# EXHIBIT 12

# Analyzed Business Checking

Account number: ████ 4350 ■ January 1, 2016 - January 31, 2016 ■ Page 1 of 4



DANZIK APPLIED SCIENCES LLC
14747 N NORTHSIGHT BLVD STE 111-133
SCOTTSDALE AZ 85260-2631

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### *Analyzed Business Checking*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████ 4350 | $1,726.97 | $24,960.00 | -$26,651.89 | $35.08 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/04 | 600.00 | Paypal Transfer 160103 4Sq229Bmunq5Y Dennis Danzik |
| | 01/04 | 700.00 | Paypal Transfer 160101 4Sq229Bjawhns Dennis Danzik |
| | 01/04 | 500.00 | Paypal Transfer 160104 4Sq229Bqnerfc Dennis Danzik |
| | 01/05 | 1,000.00 | Paypal Transfer 160105 4Sq229Brvcj7W Dennis Danzik |
| | 01/05 | 2,800.00 | Paypal Transfer 160105 4Sq229BT2Rcay Dennis Danzik |
| | 01/06 | 2,100.00 | Paypal Transfer 160106 4Sq229Bunczpw Dennis Danzik |
| | 01/11 | 11,000.00 | Online Transfer From M2R Licensing LLC Business Checking xxxxxx7926 Ref #Ibegfg3Rmw on 01/11/16 |
| | 01/12 | 3.00 | Online Transfer From Center Point Propertie Business Checking xxxxxx6590 Ref #Ibe8McBpkl on 01/12/16 |
| | 01/12 | 4.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx3530 Ref #Ibe8McBpzp on 01/12/16 |
| | 01/12 | 18.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx2590 Ref #Ibe5Q9Wzb9 on 01/12/16 |
| | 01/12 | 55.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibecjdwbrl on 01/12/16 |
| | 01/15 | 300.00 | Edeposit IN Branch/Store 01/15/16 11:19:46 Am 8675 N Scottsdale Rd Scottsdale AZ 4350 |
| | 01/19 | 375.00 | Edeposit IN Branch/Store 01/16/16 12:57:04 PM 8991 E Mountain View Rd Scottsdale AZ 4350 |
| | 01/25 | 975.00 | Paypal Transfer 160124 4Sq229D7Ha3R8 Dennis Danzik |
| | 01/25 | 480.00 | Paypal Transfer 160125 4Sq229D7Uey5E Dennis Danzik |

Account number: ████4350 ■ January 1, 2016 - January 31, 2016 ■ Page 2 of 4



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/26 | 350.00 | Paypal Transfer 160126 4Sq229DA5SM74 Dennis Danzik |
| | 01/29 | 3,700.00 | Online Transfer From Rdx Energy Group LLC Business Checking xxxxx2393 Ref #Ibexwvlh7M on 01/29/16 |
| | | $24,960.00 | **Total electronic deposits/bank credits** |
| | | $24,960.00 | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/04 | 15.00 | Online Transfer to Center Point Properties Business Checking xxxxxx6590 Ref #Ibetzkc3L3 on 01/01/16 |
| | 01/04 | 88.00 | Online Transfer Ref #Iben7Gck7Y to Business Card Xxxxxxxxxxxx9799 on 01/01/16 |
| | 01/04 | 15.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx3530 Ref #Ibetzkm6Hp on 01/02/16 |
| | 01/04 | 1,500.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Iber4J62Cg on 01/02/16 |
| | 01/04 | 1,200.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe8M93Trm on 01/04/16 |
| | 01/05 | 500.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe5Q82H6K on 01/05/16 |
| | 01/05 | 1,000.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe5Q853Qp on 01/05/16 |
| | 01/05 | 4.56 | Online Transfer Ref #Ibe5Q85Dgw to Business Card Xxxxxxxxxxxx9799 on 01/05/16 |
| | 01/06 | 2,900.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibekbg9Gpv on 01/06/16 |
| | 01/06 | 2,100.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibekbgds6B on 01/06/16 |
| | 01/08 | 4.90 | Purchase authorized on 01/07 USPS03638495582510 Phoenix AZ S586007676855165 Card 3380 |
| | 01/11 | 123.71 | Client Analysis Srvc Chrg 160108 Svc Chge 1215 000006403734350 |
| | 01/11 | 20.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxx2590 Ref #Ibe8Mc25Wk on 01/11/16 |
| | 01/11 | 11,000.00 | Online Transfer to M2R Licensing LLC Business Checking xxxxx7926 Ref #Iber4Ll6Vg on 01/11/16 |
| | 01/12 | 35.00 | Overdraft Fee for a Transaction Posted on 01/11 $11,000.00 Online Transfer to M2R Licensing LLC Busi Ness Checking xxxxxx7926 |
| 01/12 | 01/14 | 55.00 | Online Transfer Credit Reversal |
| | 01/14 | 97.73 | Recurring Payment authorized on 01/13 Norton *AP11751757 877-294-5265 CA S306013124280491 Card 3380 |
| | 01/15 | 35.00 | Overdraft Fee for a Transaction Posted on 01/14 $97.73 Recurring Payment Authori Zed on 01/13 Norton *AP11751757 877-294- |

Account number:  ████████350  ■  January 1, 2016 - January 31, 2016  ■  Page 3 of 4



*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/15 | 112.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe5Qc62Q7 on 01/15/16 |
| | 01/19 | 14.99 | Recurring Payment authorized on 01/18 Legalzoom Advantag 888-3100151 CA S466018345844636 Card 3380 |
| | 01/19 | 65.00 | Danzik Applied S WF Payroll 160119 7012001 Payroll Invoice |
| | 01/19 | 250.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibetzqbcts on 01/19/16 |
| | 01/21 | 5.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx3844 Ref #Ibe5Qdjddk on 01/21/16 |
| | 01/25 | 1,400.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Iber4Qdh26 on 01/25/16 |
| | 01/26 | 71.00 | Danzik Applied S WF Payroll 160126 7012001 Payroll Invoice |
| | 01/29 | 200.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibecjkhghr on 01/29/16 |
| | 01/29 | 3,590.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe8Mj3Xfz on 01/29/16 |
| | | **$26,401.89** | **Total electronic debits/bank debits** |

**Checks paid**

| Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|
| 2694 | 150.00 | 01/27 | 2696 * | 100.00 | 01/29 |
| | **$250.00** | | **Total checks paid** | | |

*  *Gap in check sequence.*

| | **$26,651.89** | **Total debits** |
|---|---|---|

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 1,726.97 | 01/11 | -44.20 | 01/21 | 41.08 |
| 01/04 | 708.97 | 01/12 | 0.80 | 01/25 | 96.08 |
| 01/05 | 3,004.41 | 01/14 | -151.93 | 01/26 | 375.08 |
| 01/06 | 104.41 | 01/15 | 1.07 | 01/27 | 225.08 |
| 01/08 | 99.51 | 01/19 | 46.08 | 01/29 | 35.08 |
| | **Average daily ledger balance** | | **$334.98** | | |



# ☑ IMPORTANT ACCOUNT INFORMATION

Effective January 1, 2016, Wells Fargo is updating the descriptions of its procedures for verifying transactions in the existing agreements governing Company's deposit account. In the event of a conflict between this update and the existing agreements, this update will control.

**The provisions in the existing agreements pertaining to verification of transactions are deleted and replaced with the following:**

Account number:  ████4350  ■  January 1, 2016 - January 31, 2016  ■  Page 4 of 4



**"Verification of Transactions.**

All transactions are subject to Bank's verification. This includes cash, items, or other funds offered for deposit for which Bank has provided a receipt. Bank does not verify all transactions. Bank reserves the right to reverse or otherwise adjust, at any time without prior notice to Company, any debit or credit Bank believes Bank has erroneously made to Company's Account.

It is Company's responsibility, and Bank has no obligation, to make sure the declared amount of funds offered for deposit is accurate. If Bank determines a discrepancy exists between the declared and the actual amount of the funds, Bank is permitted to adjust (debit or credit) Company's Account. Bank is also permitted to use the declared amount as the correct amount to be deposited and to not adjust a discrepancy if it is less than Bank's standard adjustment amount. Bank is permitted to vary its standard adjustment amount from time to time without notice to Company and to use different amounts depending on account type.

If Company notifies Bank of an error in the amount of a deposit shown on Company's Account statement within 30 days of the date Bank mails or otherwise makes the account statement available to Company, Bank will review the deposit and make any adjustment Bank determines is appropriate, subject to any applicable fees. If Company fails to notify Bank during this timeframe, the deposit amount on Company's statement will be considered correct. This means that if the actual amount is less than the amount on the statement, the difference will become Company's property. If the actual amount is more than the amount shown on the statement, the difference will become Bank's property.

If Company's account is a Commercial Deposit Account or an analyzed business deposit account, Company may arrange for Bank to adjust all discrepancies identified during any verification without regard to Bank's standard adjustment amount by contacting its relationship manager."

**For questions, please contact your local banker or relationship manager or call the number listed on your account statement.**

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number:  ■■■■4350  ■  February 1, 2016 - February 29, 2016  ■  Page 1 of 4



DANZIK APPLIED SCIENCES LLC
14747 N NORTHSIGHT BLVD STE 111-133
SCOTTSDALE AZ 85260-2631

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ■■■■4350 | $35.08 | $29,522.00 | -$29,497.52 | $59.56 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/01 | 350.00 | Online Transfer From Rdx Energy Group LLC Business Checking xxxxxx2393 Ref #Ibetzt9Btf on 01/30/16 |
| | 02/01 | 75.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibe5Qhmrm8 on 02/01/16 |
| | 02/04 | 500.00 | Online Transfer From Rdx Energy Group LLC Business Checking xxxxxx2393 Ref #Ibe2th545P on 02/04/16 |
| | 02/05 | 4,820.00 | Online Transfer From Rdx Energy Group LLC Business Checking xxxxxx2393 Ref #Iben7Sdlwc on 02/05/16 |
| | 02/05 | 2,265.00 | Online Transfer From Rdx Energy Group LLC Business Checking xxxxxx2393 Ref #Ibe5Qk3Ylf on 02/05/16 |
| | 02/08 | 480.00 | Paypal Transfer 160206 4Sq229E4Mf84J Dennis Danzik |
| | 02/08 | 500.00 | Paypal Transfer 160206 4Sq229E3Tlvyq Dennis Danzik |
| | 02/08 | 1,500.00 | Paypal Transfer 160206 4Sq229E5Vuwca Dennis Danzik |
| | 02/09 | 400.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Iben7T948G on 02/09/16 |
| | 02/10 | 400.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx2590 Ref #Ibecjp77SD on 02/10/16 |
| | 02/10 | 300.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibekbs6Zc4 on 02/10/16 |
| | 02/12 | 1,682.00 | Edeposit IN Branch/Store 02/12/16 01:28:13 PM 10921 N Scottsdale Rd Scottsdale AZ 3380 |
| | 02/16 | 2,500.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibekbtttdv on 02/15/16 |
| | 02/17 | 500.00 | Jpmorgan Chase Quickpay 160217 5188769640 Dennis Danzik |

Account number: ███████350  ■  February 1, 2016 - February 29, 2016  ■  Page 2 of 4



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/18 | 2,250.00 | Deposit Made In A Branch/Store |
| | 02/19 | 500.00 | Transfer From Murray Joseph Ref # Ppecjrp3Kl |
| | 02/19 | 2,000.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Iben7Xfxgz on 02/19/16 |
| | 02/24 | 8,500.00 | WT Fed#00871 First National Ban /Org=Steve Bolin Timber Deed Srf# 022416 Sbl 00871 Trn#160224105048 Rfb# |
| | | **$29,522.00** | **Total electronic deposits/bank credits** |
| | | **$29,522.00** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/01 | 20.00 | Online Transfer to Center Point Properties Business Checking xxxxxx6590 Ref #Ibe5Qgvszq on 01/30/16 |
| | 02/01 | 20.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx0649 Ref #Iben7Q8H3W on 01/30/16 |
| | 02/03 | 329.45 | Purchase authorized on 02/02 Centurylink 800-603-6000 CO S586032435029386 Card 3380 |
| | 02/04 | 500.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibetzw3Mkw on 02/04/16 |
| | 02/05 | 4,700.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe2Thh9Kw on 02/05/16 |
| | 02/05 | 2,200.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe8Mljykn on 02/05/16 |
| | 02/08 | 2,500.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibekbrkbpd on 02/08/16 |
| | 02/09 | 10.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2582 Ref #Ibexwytyx5 on 02/09/16 |
| | 02/09 | 400.00 | Online Transfer to Rdx Energy Group LLC Business Checking xxxxxx2393 Ref #Iber4Vtqny on 02/09/16 |
| | 02/11 | 68.68 | Client Analysis Srvc Chrg 160210 Svc Chge 0116 000006403734350 |
| | 02/12 | 738.91 | Purchase authorized on 02/11 Vzwrlss*Ivr Vw 800-922-0204 NJ S586041708984799 Card 3380 |
| | 02/12 | 32.37 | Purchase authorized on 02/12 Office Max/Offi 16259 Scottsdale AZ P00466043644998922 Card 3380 |
| | 02/16 | 22.45 | Purchase Intl authorized on 02/12 Provincial Registr Calgary CD S626046544367387 Card 3380 |
| | 02/16 | 0.67 | International Purchase Transaction Fee |
| | 02/16 | 50.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe8Mnrm54 on 02/14/16 |
| | 02/16 | 5.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx3844 Ref #Ibe8Mnrm8V on 02/14/16 |
| | 02/16 | 1,500.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Iber4Xnbd7 on 02/15/16 |

Account number: ████4350  ■  February 1, 2016 - February 29, 2016  ■  Page 3 of 4



*Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/16 | 65.00 | Danzik Applied S WF Payroll 160216 7012001 Payroll Invoice |
| | 02/16 | 2,300.00 | Online Transfer to M2R Licensing LLC Business Checking xxxxxx7926 Ref #Iben7WF6x3 on 02/16/16 |
| | 02/17 | 300.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibetzzstnl on 02/17/16 |
| 02/16 | 02/18 | 2,500.00 | Online Transfer Credit Reversal |
| | 02/18 | 2,600.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe2Tm3Yb4 on 02/18/16 |
| | 02/19 | 35.00 | Overdraft Fee for a Transaction Posted on 02/18 $2,600.00 Online Transfer to Solverdi Worldwide Corpo Bus Iness Checking xxxxxx2153 |
| | 02/19 | 14.99 | Recurring Payment authorized on 02/18 Legalzoom Advantag 888-3100151 CA S386049353833602 Card 3380 |
| | 02/23 | 60.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibecjsv4Xk on 02/23/16 |
| | 02/24 | 8,450.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibecjt5Bk3 on 02/24/16 |
| | | **$29,422.52** | **Total electronic debits/bank debits** |

**Checks paid**

| Number | Amount | Date |
|---|---|---|
| 2695 | 75.00 | 02/01 |
| | **$75.00** | **Total checks paid** |

| | **$29,497.52** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/31 | 35.08 | 02/09 | 170.63 | 02/17 | 469.55 |
| 02/01 | 345.08 | 02/10 | 870.63 | 02/18 | -2,380.45 |
| 02/03 | 15.63 | 02/11 | 801.95 | 02/19 | 69.56 |
| 02/04 | 15.63 | 02/12 | 1,712.67 | 02/23 | 9.56 |
| 02/05 | 200.63 | 02/16 | 269.55 | 02/24 | 59.56 |
| 02/08 | 180.63 | | | | |
| | **Average daily ledger balance** | | **$144.88** | | |



# IMPORTANT ACCOUNT INFORMATION

Effective January 1, 2016, Wells Fargo is updating the descriptions of its procedures for verifying transactions in the existing agreements governing Company's deposit account. In the event of a conflict between this update and the existing agreements, this update will control.

**The provisions in the existing agreements pertaining to verification of transactions are deleted and replaced with the following:**

Account number:  ████4350  ■  February 1, 2016 - February 29, 2016  ■  Page 4 of 4



**"Verification of Transactions.**

All transactions are subject to Bank's verification. This includes cash, items, or other funds offered for deposit for which Bank has provided a receipt. Bank does not verify all transactions. Bank reserves the right to reverse or otherwise adjust, at any time without prior notice to Company, any debit or credit Bank believes Bank has erroneously made to Company's Account.

It is Company's responsibility, and Bank has no obligation, to make sure the declared amount of funds offered for deposit is accurate. If Bank determines a discrepancy exists between the declared and the actual amount of the funds, Bank is permitted to adjust (debit or credit) Company's Account. Bank is also permitted to use the declared amount as the correct amount to be deposited and to not adjust a discrepancy if it is less than Bank's standard adjustment amount. Bank is permitted to vary its standard adjustment amount from time to time without notice to Company and to use different amounts depending on account type.

If Company notifies Bank of an error in the amount of a deposit shown on Company's Account statement within 30 days of the date Bank mails or otherwise makes the account statement available to Company, Bank will review the deposit and make any adjustment Bank determines is appropriate, subject to any applicable fees. If Company fails to notify Bank during this timeframe, the deposit amount on Company's statement will be considered correct. This means that if the actual amount is less than the amount on the statement, the difference will become Company's property. If the actual amount is more than the amount shown on the statement, the difference will become Bank's property.

If Company's account is a Commercial Deposit Account or an analyzed business deposit account, Company may arrange for Bank to adjust all discrepancies identified during any verification without regard to Bank's standard adjustment amount by contacting its relationship manager."

**For questions, please contact your local banker or relationship manager or call the number listed on your account statement.**


NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number: ████4350  ■  March 1, 2016 - March 31, 2016  ■  Page 1 of 4



**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

DANZIK APPLIED SCIENCES LLC
14747 N NORTHSIGHT BLVD STE 111-133
SCOTTSDALE AZ 85260-2631

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████4350 | $59.56 | $82,470.38 | -$82,386.06 | $143.88 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/03 | 5,500.00 | WT Fed#00284 First National Ban /Org=Steve Bolin Timber Deed Srf# 030316 Sbl 00284 Trn#160303054830 Rfb# |
| | 03/04 | 6,500.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibekc2Br64 on 03/04/16 |
| | 03/04 | 80.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx2590 Ref #Ibe8Mvvt24 on 03/04/16 |
| | 03/07 | 627.90 | ATM Check Deposit on 03/07 7th & Camelback Phoenix AZ 0006510 ATM ID 5449F Card 3380 |
| | 03/09 | 500.00 | Jpmorgan Chase Quickpay 160309 5246297039 Dennis Danzik |
| | 03/09 | 200.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibe8Mx3Wg2 on 03/09/16 |
| | 03/14 | 215.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibexxbkngd on 03/12/16 |
| | 03/15 | 35,000.00 | Online Transfer From M2R Licensing LLC Business Checking xxxxxx7926 Ref #Iben86Tqtp on 03/15/16 |
| | 03/15 | 21,847.48 | Online Transfer From M2R Licensing LLC Business Checking xxxxxx7926 Ref #Ibe8Mywwyg on 03/15/16 |
| | 03/16 | 200.00 | Paypal Transfer 160316 4Sq229Gtz5Tk6 Dennis Danzik |
| | 03/23 | 1,300.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibexxfnc9H on 03/23/16 |
| | 03/25 | 1,500.00 | ATM Check Deposit on 03/25 7th & Camelback Phoenix AZ 0001385 ATM ID 5449F Card 3380 |
| | 03/29 | 500.00 | Jpmorgan Chase Quickpay 160329 5286214101 Dennis Danzik |

Account number:  ███████4350  ■  March 1, 2016 - March 31, 2016  ■  Page 2 of 4



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/29 | 1,000.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibexxh66F5 on 03/29/16 |
| | 03/30 | 3,000.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibexxhc2L6 on 03/30/16 |
| | 03/30 | 4,500.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Iber5DC5J6 on 03/30/16 |
| | | $82,470.38 | **Total electronic deposits/bank credits** |
| | | $82,470.38 | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/01 | 28.47 | Purchase authorized on 02/29 Centurylink 800-603-6000 CO S306060470695497 Card 3380 |
| | 03/03 | 5,300.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe2Trdgl8 on 03/03/16 |
| | 03/03 | 10.00 | Online Transfer to Center Point Properties Business Checking xxxxxx6590 Ref #Ibegfyczhp on 03/03/16 |
| | 03/03 | 20.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxxx0649 Ref #Iben83Dnwn on 03/03/16 |
| | 03/04 | 12.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx3530 Ref #Iben83Tlg7 on 03/04/16 |
| | 03/04 | 260.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Iber55F9Bs on 03/04/16 |
| | 03/07 | 9.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibev27Lz3T on 03/07/16 |
| | 03/08 | 600.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibegfzs5Jm on 03/08/16 |
| | 03/08 | 10.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibexx9B6Y8 on 03/08/16 |
| | 03/09 | 500.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe8Mwzbjp on 03/09/16 |
| | 03/11 | 232.67 | Client Analysis Srvc Chrg 160310 Svc Chge 0216 000006403734350 |
| | 03/11 | 197.93 | Purchase authorized on 03/10 Vzwrlss*Ivr Vw 800-922-0204 NJ S386070032234517 Card 3380 |
| | 03/15 | 32,334.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe8Mywt58 on 03/15/16 |
| | 03/15 | 5,000.00 | Online Transfer to Garcia M Ref #Ibe8Mywx6M Everyday Checking Dividends |
| | 03/15 | 15.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxxx3844 Ref #Ibe5Qxj33D on 03/15/16 |
| | 03/15 | 17,000.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe5Qxjg59 on 03/15/16 |
| | 03/16 | 65.00 | Danzik Applied S WF Payroll 160316 7012001 Payroll Invoice |

Account number:  ████4350  ■  March 1, 2016 - March 31, 2016  ■  Page 3 of 4



**WELLS FARGO**

### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/21 | 14.99 | Recurring Payment authorized on 03/18 Legalzoom Advantag 888-3100151 CA S306078319058761 Card 3380 |
| | 03/21 | 150.00 | Online Transfer to Rdx Energy Group LLC Business Checking xxxxxx2393 Ref #Ibekc6Kn8B on 03/18/16 |
| | 03/30 | 35.00 | Overdraft Fee for a Transaction Posted on 03/29 $3,300.00 Check # 02281 |
| | 03/30 | 110.00 | Online Transfer to Rdx Energy Group LLC Business Checking xxxxxx2393 Ref #Iber5Dck74 on 03/30/16 |
| | | **$61,904.06** | **Total electronic debits/bank debits** |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 2281 | 3,300.00 | 03/29 | 2283 | 4,500.00 | 03/30 | 2698 | 1,682.00 | 03/21 |
| 2282 | 4,500.00 | 03/29 | 2697 * | 6,500.00 | 03/03 | | | |
| | **$20,482.00** | | **Total checks paid** | | | | | |

\* *Gap in check sequence.*

| | **$82,386.06** | **Total debits** |
|---|---|---|

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/29 | 59.56 | 03/09 | 217.99 | 03/21 | 788.88 |
| 03/01 | 31.09 | 03/11 | -212.61 | 03/23 | 2,088.88 |
| 03/03 | -6,298.91 | 03/14 | 2.39 | 03/25 | 3,588.88 |
| 03/04 | 9.09 | 03/15 | 2,500.87 | 03/29 | -2,711.12 |
| 03/07 | 627.99 | 03/16 | 2,635.87 | 03/30 | 143.88 |
| 03/08 | 17.99 | | | | |
| | **Average daily ledger balance** | **$890.48** | | | |



# IMPORTANT ACCOUNT INFORMATION

Overdraft Fee Waiver Clarification: We will waive any overdraft fees if both your ending daily account balance (posted balance) and your available balance (which includes pending transactions) are overdrawn by $5 or less and there are no items returned for insufficient funds at the end of our nightly processing. This fee waiver is associated with the total overdrawn balance, not the dollar size of the transaction(s) contributing to the overdrawn balance. To find out more about online banking tools that Wells Fargo offers to help you manage and track your spending, visit wellsfargo.com/biz/online_banking. For additional information, see your Account Agreement, speak with a local banker, or call the phone number on the top of your statement.

Account number:  ████**4350**  ■  March 1, 2016 - March 31, 2016  ■  Page 4 of 4

**WELLS FARGO**

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number: ███4350 ■ April 1, 2016 - April 30, 2016 ■ Page 1 of 4



**WELLS
FARGO**

DANZIK APPLIED SCIENCES LLC
14747 N NORTHSIGHT BLVD STE 111-133
SCOTTSDALE AZ 85260-2631

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:*  wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ███4350 | $143.88 | $70,295.59 | -$67,421.44 | $3,018.03 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/04 | 100.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibe5R59Q5S on 04/04/16 |
| | 04/04 | 5,500.00 | Online Transfer From Solverdi Worldwide Cor Ref #Iben8Drknq Business Checking Loan |
| | 04/06 | 500.00 | Transfer From Murray Joseph Ref # Ppe8N6Tgn4 160404 |
| | 04/08 | 7,300.00 | Online Transfer From M2R Licensing LLC Business Checking xxxxxx7926 Ref #Ibev2K22Jb on 04/08/16 |
| | 04/11 | 7,000.00 | Deposit Made In A Branch/Store |
| | 04/12 | 3,500.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibe2V64Hxl on 04/12/16 |
| | 04/13 | 22,600.00 | Online Transfer From M2R Licensing LLC Business Checking xxxxxx7926 Ref #Ibe8N96Hn5 on 04/13/16 |
| | 04/18 | 1,550.59 | Edeposit IN Branch/Store 04/18/16 02:26:55 PM 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 4350 |
| | 04/18 | 2,000.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibev2Mvl49 on 04/18/16 |
| | 04/20 | 6,500.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibe8Ncjchg on 04/20/16 |
| | 04/22 | 1,245.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibe2V96958 on 04/22/16 |
| | 04/22 | 3,500.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibekcjnsgn on 04/22/16 |
| | 04/22 | 1,500.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibe8ND4MzI on 04/22/16 |

Account number: ▓▓▓▓4350   ■   April 1, 2016 - April 30, 2016   ■   Page 2 of 4



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/27 | 500.00 | Jpmorgan Chase Quickpay 160427 5351220900 Dennis Danzik |
| | 04/29 | 7,000.00 | Online Transfer From M2R Licensing LLC Business Checking xxxxxx7926 Ref #Iben8Mz8S4 on 04/29/16 |
| | | $70,295.59 | **Total electronic deposits/bank credits** |
| | | $70,295.59 | **Total credits** |

# Debits

## Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/01 | 1.37 | Purchase authorized on 03/31 Fedexoffice 0002 Phoenix AZ S306091734164510 Card 3380 |
| | 04/04 | 35.00 | Overdraft Fee for a Transaction Posted on 04/01 $200.00 Deposited OR Cashed Check # 02284 |
| | 04/05 | 6.57 | Purchase authorized on 04/04 Fedexoffice 0002 Phoenix AZ S586095669690396 Card 3380 |
| | 04/05 | 5,112.00 | Online Transfer to Rdx Energy Group LLC Business Checking xxxxxx2393 Ref #Ibev2Htrwr on 04/04/16 |
| | 04/05 | 100.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibev2Hyzyw on 04/05/16 |
| | 04/05 | 25.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx0649 Ref #Ibev2J27Yj on 04/05/16 |
| | 04/05 | 30.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe8N73Wdg on 04/05/16 |
| | 04/08 | 80.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Iben8Fxvy6 on 04/08/16 |
| | 04/08 | 1,957.09 | Online Transfer to Garcia M Ref #Ibev2K22S5 Everyday Checking 040116 Payroll |
| | 04/11 | 139.00 | Client Analysis Srvc Chrg 160408 Svc Chge 0316 000006403734350 |
| | 04/11 | 7,000.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibexxlsnfq on 04/09/16 |
| | 04/11 | 222.28 | Purchase authorized on 04/11 Office Max/Offi 928 W Phoenix AZ P00586102635639665 Card 3380 |
| | 04/11 | 6.92 | Purchase authorized on 04/11 The UPS Store #2460 Phoenix AZ P00386102685358746 Card 3380 |
| | 04/12 | 25.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2582 Ref #Ibev2Ksq6x on 04/11/16 |
| | 04/14 | 5,000.00 | Online Transfer to Rdx Energy Group LLC Ref #Ibexxn3Hyg Business Checking From 4350 for Ellett |
| | 04/15 | 296.62 | Purchase Intl authorized on 04/14 Dye and Durham CO NEW Westminst CD S626106552560182 Card 3380 |
| | 04/15 | 8.89 | International Purchase Transaction Fee |
| | 04/18 | 321.30 | Purchase authorized on 04/14 Scottsdale Plaza R Paradise Vall AZ S166105709249448 Card 3380 |

Account number:  ████4350  ■  April 1, 2016 - April 30, 2016  ■  Page 3 of 4



## Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/18 | 27.14 | Purchase authorized on 04/16 Office Max/Offi 928 W Phoenix AZ P00466107826549784 Card 3380 |
| | 04/18 | 100.00 | Online Transfer to Rdx Energy Group LLC Business Checking xxxxxx2393 Ref #Ibekch3Br2 on 04/16/16 |
| | 04/18 | 16,000.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibeggfpmtd on 04/17/16 |
| | 04/18 | 2,500.00 | Online Transfer to M2R Licensing LLC Business Checking xxxxxx7926 Ref #Ibekchfqbb on 04/18/16 |
| | 04/19 | 14.99 | Recurring Payment authorized on 04/18 Legalzoom.Com 888-3100151 CA S586109330855658 Card 3380 |
| | 04/19 | 10.67 | Purchase authorized on 04/18 The UPS Store 2460 Phoenix AZ S386109706707604 Card 3380 |
| | 04/20 | 65.00 | Danzik Applied S WF Payroll 160420 7012001 Payroll Invoice |
| | 04/21 | 1,500.00 | Online Transfer to M2R Licensing LLC Business Checking xxxxxx7926 Ref #Iber5M8H3D on 04/21/16 |
| | 04/22 | 1,500.00 | Transfer to Mayer Kurtis Ref #Ppeggh5Ph7 Contract Agreed Refund |
| | 04/28 | 321.30 | Purchase authorized on 04/26 Scottsdale Plaza R Paradise Vall AZ S006117649665963 Card 3380 |
| | 04/29 | 1,957.09 | Online Transfer to Garcia M Ref #Ibexxsl46K Everyday Checking Payroll043016 |
| | | **$44,363.23** | **Total electronic debits/bank debits** |

## Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 2284 | 200.00 | 04/01 | 2287 | 6,500.00 | 04/20 | 2291 * | 3,970.84 | 04/12 |
| 2285 | 1,500.00 | 04/29 | 2288 | 3,500.00 | 04/22 | 2292 | 1,388.54 | 04/08 |
| 2286 | 3,500.00 | 04/11 | 2289 | 1,110.29 | 04/29 | 2314 * | 1,388.54 | 04/29 |
| | | | | **$23,058.21** | | **Total checks paid** | | |

*\* Gap in check sequence.*

| | | |
|---|---|---|
| | **$67,421.44** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | 143.88 | 04/12 | 244.27 | 04/20 | 2,050.25 |
| 04/01 | -57.49 | 04/13 | 22,844.27 | 04/21 | 550.25 |
| 04/04 | 5,507.51 | 04/14 | 17,844.27 | 04/22 | 1,795.25 |
| 04/05 | 233.94 | 04/15 | 17,538.76 | 04/27 | 2,295.25 |
| 04/06 | 733.94 | 04/18 | 2,140.91 | 04/28 | 1,973.95 |
| 04/08 | 4,608.31 | 04/19 | 2,115.25 | 04/29 | 3,018.03 |
| 04/11 | 740.11 | | | | |
| | **Average daily ledger balance** | | **$4,709.63** | | |

Account number: ████4350 ■ April 1, 2016 - April 30, 2016 ■ Page 4 of 4



 IMPORTANT ACCOUNT INFORMATION

Overdraft Fee Waiver Clarification: We will waive any overdraft fees if both your ending daily account balance (posted balance) and your available balance (which includes pending transactions) are overdrawn by $5 or less and there are no items returned for insufficient funds at the end of our nightly processing. This fee waiver is associated with the total overdrawn balance, not the dollar size of the transaction(s) contributing to the overdrawn balance. To find out more about online banking tools that Wells Fargo offers to help you manage and track your spending, visit wellsfargo.com/biz/online_banking. For additional information, see your Account Agreement, speak with a local banker, or call the phone number on the top of your statement.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number: ██████4350  ■  May 1, 2016 - May 31, 2016  ■  Page 1 of 3



DANZIK APPLIED SCIENCES LLC
14747 N NORTHSIGHT BLVD STE 111-133
SCOTTSDALE AZ 85260-2631

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### *Analyzed Business Checking*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████4350 | $3,018.03 | $100,800.00 | -$100,459.40 | $3,358.63 |

## Credits
**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/02 | 8,500.00 | Online Transfer From M2R Licensing LLC Business Checking xxxxxx7926 Ref #Iben8P3L4V on 05/02/16 |
| | 05/02 | 4,300.00 | Online Transfer From M2R Licensing LLC Business Checking xxxxxx7926 Ref #Ibe8NH4J9G on 05/02/16 |
| | 05/05 | 18,000.00 | Online Transfer From M2R Licensing LLC Business Checking xxxxxx7926 Ref #Ibexxvppyg on 05/05/16 |
| | 05/09 | 13,800.00 | Online Transfer From M2R Licensing LLC Business Checking xxxxxx7926 Ref #Ibe2Vg6Zhg on 05/09/16 |
| | 05/13 | 200.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibeckmnlfl on 05/12/16 |
| | 05/16 | 8,500.00 | Online Transfer From M2R Licensing LLC Business Checking xxxxxx7926 Ref #Ibe5Rk7Qdh on 05/14/16 |
| | 05/16 | 20,000.00 | Online Transfer From M2R Licensing LLC Ref #Ibe5Rkxfch Business Checking Payroll 051516 |
| | 05/17 | 3,000.00 | Online Transfer From M2R Licensing LLC Ref #Ibe5Rl7Knb Business Checking From M2R 7926 |
| | 05/23 | 500.00 | Jpmorgan Chase Quickpay 160523 5404305474 Dennis Danzik |
| | 05/24 | 500.00 | Transfer From Murray Joseph Ref # Ppe5Rmmc9S |



**WELLS FARGO**

---

*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---:|---|
| | 05/26 | 8,500.00 | Online Transfer From M2R Licensing LLC Business Checking xxxxxx7926 Ref #Ibev2Zxbcc on 05/26/16 |
| | 05/31 | 15,000.00 | WT Fed#02788 Compass Bank /Org=Collective Wealth Properties LLC Srf# 160531131645Hb00 Trn#160531169623 Rfb# |
| | | **$100,800.00** | **Total electronic deposits/bank credits** |
| | | **$100,800.00** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---:|---|
| | 05/05 | 30.00 | Online Transfer to Center Point Properties Business Checking xxxxxx6590 Ref #Ibexxvpqd9 on 05/05/16 |
| | 05/05 | 600.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe2Vf7Vh7 on 05/05/16 |
| | 05/09 | 800.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Iber5Sk2Bs on 05/08/16 |
| | 05/09 | 150.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe2Vg37KS on 05/08/16 |
| | 05/09 | 150.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibev2V7Jqy on 05/09/16 |
| | 05/09 | 3,630.00 | Online Transfer to Danzik D Ref #Ibe8Nk7P25 Checking Kelloggs |
| | 05/09 | 1,500.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe5Rhsm2S on 05/09/16 |
| | 05/11 | 35.00 | Overdraft Fee for a Transaction Posted on 05/10 $600.00 Deposited OR Cashed Check # 02320 |
| | 05/11 | 75.42 | Client Analysis Srvc Chrg 160510 Svc Chge 0416 000006403734350 |
| | 05/16 | 1,500.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Iben8T7Lh7 on 05/16/16 |
| | 05/16 | 1,798.71 | Online Transfer to Garcia M Ref #Ibecknxngp Everyday Checking Payroll 051516 |
| | 05/16 | 75.75 | Danzik Applied S WF Payroll 160517 7012001 Payroll Invoice |
| | 05/16 | 5,179.37 | Wells Fargo Busi Tax Col Payroll Scotts 7012001 |
| | 05/18 | 65.00 | Danzik Applied S WF Payroll 160518 7012001 Payroll Invoice |
| | 05/19 | 14.99 | Recurring Payment authorized on 05/18 Legalzoom.Com 888-3100151 CA S466139352809806 Card 3380 |
| | 05/23 | 1,200.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe2Vl6Tll on 05/23/16 |
| | 05/24 | 1,500.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibev2Zgpcx on 05/24/16 |
| | 05/25 | 500.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Iben8WM58C on 05/25/16 |
| | 05/31 | 1,500.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Iber5Z7Phs on 05/28/16 |

Account number: ████4350 ▪ May 1, 2016 - May 31, 2016 ▪ Page 3 of 3



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/31 | 1,500.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe2Vn3x78 on 05/30/16 |
| | 05/31 | 1,260.00 | Online Transfer to Danzik D Ref #Ibexy4Rfpp Checking Invoice Payment |
| | 05/31 | 2,500.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe8Nrbjbp on 05/31/16 |
| | 05/31 | 325.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx0649 Ref #Ibeggvcl6M on 05/31/16 |
| | 05/31 | 1,000.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibekcww45L on 05/31/16 |
| | | **$26,889.30** | **Total electronic debits/bank debits** |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 2294 | 2,291.67 | 05/20 | 2302 | 500.00 | 05/26 | 2320 | 600.00 | 05/10 |
| 2295 | 1,402.87 | 05/16 | 2313 * | 3,970.84 | 05/03 | 2321 | 750.00 | 05/09 |
| 2296 | 3,589.46 | 05/20 | 2315 * | 1,800.00 | 05/18 | 2322 | 3,500.00 | 05/05 |
| 2298 * | 1,236.53 | 05/16 | 2316 | 1,500.00 | 05/17 | 2323 | 15,000.00 | 05/05 |
| 2299 | 1,846.18 | 05/16 | 2317 | 500.00 | 05/17 | 2324 | 8,500.00 | 05/02 |
| 2300 | 2,332.55 | 05/16 | 2318 | 4,250.00 | 05/26 | 2332 * | 8,500.00 | 05/31 |
| 2301 | 3,000.00 | 05/17 | 2319 | 8,500.00 | 05/09 | | | |
| | | | | | | | **$73,570.10** | **Total checks paid** |

\* *Gap in check sequence.*

| | | |
|---|---|---|
| | **$100,459.40** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | 3,018.03 | 05/11 | -173.23 | 05/20 | 3,393.63 |
| 05/02 | 7,318.03 | 05/13 | 26.77 | 05/23 | 2,693.63 |
| 05/03 | 3,347.19 | 05/16 | 13,154.75 | 05/24 | 1,693.63 |
| 05/05 | 2,217.19 | 05/17 | 11,154.75 | 05/25 | 1,193.63 |
| 05/09 | 537.19 | 05/18 | 9,289.75 | 05/26 | 4,943.63 |
| 05/10 | -62.81 | 05/19 | 9,274.76 | 05/31 | 3,358.63 |
| | **Average daily ledger balance** | | **$3,639.35** | | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number: ▇▇▇▇4350  ■  June 1, 2016 - June 30, 2016  ■  Page 1 of 4



DANZIK APPLIED SCIENCES LLC
14747 N NORTHSIGHT BLVD STE 111-133
SCOTTSDALE AZ 85260-2631

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### *Analyzed Business Checking*

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▇▇▇▇350 | $3,358.63 | $134,503.55 | -$134,708.88 | $3,153.30 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 22,397.16 | WT Fed#00205 Compass Bank /Org=Collective Wealth Properties LLC Srf# 160601071602Hb00 Trn#160601033821 Rfb# |
| | 06/06 | 12,000.00 | WT Fed#01478 Compass Bank /Org=Collective Wealth Properties LLC Srf# 160606124018Hb00 Trn#160606092271 Rfb# |
| | 06/06 | 3,000.00 | Online Transfer From M2R Licensing LLC Business Checking xxxxxx7926 Ref #Iber63Qffy on 06/05/16 |
| | 06/08 | 16,380.00 | WT Fed#01576 Compass Bank /Org=Collective Wealth Properties LLC Srf# 160608130805Hb00 Trn#160608092466 Rfb# |
| | 06/13 | 6,300.00 | WT Fed#02173 Compass Bank /Org=Collective Wealth Properties LLC Srf# 160613141255Hb00 Trn#160613117895 Rfb# |
| | 06/13 | 24,226.39 | eDeposit IN Branch/Store 06/13/16 03:57:45 PM 5033 N 7th St Phoenix AZ 3380 |
| | 06/17 | 15,000.00 | WT Fed#02480 Compass Bank /Org=Collective Wealth Properties LLC Srf# 160617140453Hb00 Trn#160617125635 Rfb# |
| | 06/24 | 500.00 | Jpmorgan Chase Quickpay 160624 5477177988 Dennis Danzik |
| | 06/27 | 400.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx2590 Ref #Ibegh5Gb7V on 06/27/16 |
| | 06/27 | 1,000.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibe2Vxh2Xn on 06/27/16 |

Account number: ■■■■34350   ■   June 1, 2016 - June 30, 2016   ■   Page 2 of 4



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/29 | 300.00 | eDeposit IN Branch/Store 06/29/16 03:46:51 PM 6015 N Scottsdale Rd Scottsdale AZ |
| | 06/30 | 33,000.00 | WT Fed#04392 Compass Bank /Org=Collective Wealth Properties LLC Srf# 160630151013Hb00 Trn#160630215994 Rfb# |
| | | $134,503.55 | Total electronic deposits/bank credits |
| | | $134,503.55 | Total credits |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 1,957.09 | Online Transfer to Garcia M Ref #Iben8Yrbtq Everyday Checking Payroll 053116 |
| | 06/01 | 73.50 | Danzik Applied S WF Payroll 160602 7012001 Payroll Invoice |
| | 06/01 | 6,382.13 | Wells Fargo Busi Tax Col Payroll Scotts 7012001 |
| | 06/06 | 1,000.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibeckvmmrl on 06/04/16 |
| | 06/06 | 2,700.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibexy6Tbw6 on 06/05/16 |
| | 06/06 | 100.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibeckvtlys on 06/05/16 |
| | 06/06 | 1,200.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe2Vqjwwb on 06/06/16 |
| | 06/06 | 50.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx0649 Ref #Ibe2Vqjxcq on 06/06/16 |
| | 06/08 | 3,500.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibeckwlskd on 06/08/16 |
| | 06/10 | 78.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2582 Ref #Ibe2Vrqcjp on 06/10/16 |
| | 06/10 | 75.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe5Rt9BT5 on 06/10/16 |
| | 06/10 | 1,200.00 | Online Transfer to M2R Licensing LLC Ref #Iber657Xbc Business Checking Greenway Rent |
| | 06/13 | 58.15 | Client Analysis Srvc Chrg 160610 Svc Chge 0516 000006403734350 |
| | 06/13 | 410.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Iber65Jrf8 on 06/11/16 |
| | 06/13 | 2,500.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Iber65Lw95 on 06/12/16 |
| | 06/13 | 2,840.00 | Online Transfer to Danzik D Ref #Ibe5Rtvy2L Checking Invoice Credit |
| | 06/13 | 400.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Iber65Vxmt on 06/13/16 |
| | 06/15 | 2,020.53 | Online Transfer to Garcia M Ref #Iber66N2Dx Everyday Checking Payroll 061516 |
| | 06/15 | 20.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx0649 Ref #Ibe5Rvpqdp on 06/15/16 |

Account number: ███████4350   ■   June 1, 2016 - June 30, 2016   ■   Page 3 of 4



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/15 | 500.00 | Online Transfer to M2R Licensing LLC Business Checking xxxxxx7926 Ref #Ibev384Syw on 06/15/16 |
| | 06/15 | 80.25 | Danzik Applied S WF Payroll 160616 7012001 Payroll Invoice |
| | 06/15 | 6,556.36 | Wells Fargo Busi Tax Col Payroll Scotts 7012001 |
| | 06/16 | 62.59 | Purchase authorized on 06/16 Office Max/Offi 16259 Scottsdale AZ P00466168728884738 Card 3380 |
| | 06/17 | 2,500.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe8Nxv84Q on 06/17/16 |
| | 06/17 | 2,200.00 | Online Transfer to Rdx Energy Group LLC Business Checking xxxxxx2393 Ref #Ibegh2Yksd on 06/17/16 |
| | 06/17 | 500.00 | Online Transfer to M2R Licensing LLC Ref #Ibegh2Ylcf Business Checking APS |
| | 06/20 | 14.99 | Recurring Payment authorized on 06/18 Legalzoom.Com 888-3100151 CA S386170324969084 Card 3380 |
| | 06/20 | 1,000.00 | Online Transfer to Solverdi Worldwide Corpo Ref #Ibegh3592F Business Checking Travel June 18 |
| | 06/20 | 1,500.00 | Online Transfer to Solverdi Worldwide Corpo Ref #Ibegh3Ps98 Business Checking Travel June 18 |
| | 06/22 | 2,500.00 | Online Transfer to Solverdi Worldwide Corpo Ref #Ibe8Nz2Fbb Business Checking Travel Cod Phx |
| | 06/22 | 100.00 | Online Transfer to Rdx Energy Group LLC Business Checking xxxxxx2393 Ref #Ibexycmxvt on 06/22/16 |
| | 06/24 | 265.45 | Purchase authorized on 06/23 Vzwrlss*Ivr Vw 800-922-0204 NJ S386175135206172 Card 3380 |
| | 06/27 | 2,500.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibekd6Yj4C on 06/27/16 |
| | 06/28 | 500.00 | Online Transfer to Danzik D Checking xxxxxx6456 Ref #Ibe8P2Kw6x on 06/28/16 |
| | 06/29 | 10.85 | Purchase authorized on 06/29 Apl* Itunes.Com/Bi 866-712-7753 CA S386180765446436 Card 3380 |
| | 06/29 | 60.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibecl4Hnjw on 06/29/16 |
| | 06/29 | 200.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe8P2Yfxy on 06/29/16 |
| | 06/30 | 250.00 | Online Transfer to Danzik D Checking xxxxxx6456 Ref #Ibegh6Cxq5 on 06/30/16 |
| | 06/30 | 250.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibekd7W89N on 06/30/16 |
| | 06/30 | 2,500.00 | Online Transfer to Solverdi Worldwide Corpo Ref #Ibe8P3C7H3 Business Checking Travel July 8 |
| | 06/30 | 18,300.00 | Online Transfer to Danzik D Checking xxxxxx6456 Ref #Ibe8P3C7M5 on 06/30/16 |
| | | **$68,914.89** | **Total electronic debits/bank debits** |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 2303 | 2,762.39 | 06/15 | 2305 | 338.77 | 06/15 | 2307 | 587.77 | 06/20 |
| 2304 | 2,346.50 | 06/15 | 2306 | 1,389.57 | 06/15 | 2308 | 3,982.09 | 06/21 |

Account number:  ████4350  ■  June 1, 2016 - June 30, 2016  ■  Page 4 of 4

WELLS FARGO

---

### Checks paid (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 2309 | 1,559.22 | 06/15 | 2328 | 8,500.00 | 06/30 | 2338 | 1,389.58 | 06/01 |
| 2310 | 728.51 | 06/17 | 2333 * | 4,250.00 | 06/10 | 2339 | 3,982.08 | 06/02 |
| 2311 | 1,954.68 | 06/17 | 2334 | 4,250.00 | 06/14 | 2340 | 1,559.23 | 06/01 |
| 2325 * | 8,500.00 | 06/07 | 2335 | 1,750.00 | 06/16 | 2341 | 1,954.69 | 06/06 |
| 2326 | 2,250.00 | 06/24 | 2336 | 2,762.40 | 06/01 | 2342 | 4,250.00 | 06/01 |
| 2327 | 2,250.00 | 06/27 | 2337 | 2,346.51 | 06/01 | 2363 * | 150.00 | 06/30 |

**$65,793.99**      **Total checks paid**

*  Gap in check sequence.

**$134,708.88**      **Total debits**

---

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 3,358.63 | 06/13 | 32,143.82 | 06/22 | 5,939.60 |
| 06/01 | 5,035.35 | 06/14 | 27,893.82 | 06/24 | 3,924.15 |
| 06/02 | 1,053.27 | 06/15 | 10,320.23 | 06/27 | 574.15 |
| 06/06 | 9,048.58 | 06/16 | 8,507.64 | 06/28 | 74.15 |
| 06/07 | 548.58 | 06/17 | 15,624.45 | 06/29 | 103.30 |
| 06/08 | 13,428.58 | 06/20 | 12,521.69 | 06/30 | 3,153.30 |
| 06/10 | 7,825.58 | 06/21 | 8,539.60 | | |

**Average daily ledger balance**      **$8,117.87**

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number: ████4350 ■ July 1, 2016 - July 31, 2016 ■ Page 1 of 3


**WELLS FARGO**

DANZIK APPLIED SCIENCES LLC
14747 N NORTHSIGHT BLVD STE 111-133
SCOTTSDALE AZ 85260-2631

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████4350 | $3,153.30 | $90,620.00 | -$90,845.81 | $2,927.49 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/01 | 3,200.00 | Online Transfer From Danzik D Ref #Ibe8P44W97 Checking Overpayment |
| | 07/06 | 5,500.00 | eDeposit IN Branch/Store 07/06/16 11:57:17 Am 1401 Sheridan Ave Cody WY 4350 |
| | 07/06 | 2,320.00 | Online Transfer From Danzik D Ref #Ibev3Gcthz Checking Overpayment |
| | 07/07 | 500.00 | Transfer From Murray Joseph Ref # Ppecl6R8Bh |
| | 07/12 | 15,000.00 | Deposit Made In A Branch/Store |
| | 07/15 | 500.00 | Jpmorgan Chase Quickpay 160715 5526091143 Dennis Danzik |
| | 07/15 | 9,000.00 | eDeposit IN Branch/Store 07/15/16 12:26:01 PM 401 S College Ave Fort Collins CO 9502 |
| | 07/19 | 23,500.00 | WT Fed#02462 Compass Bank /Org=Collective Wealth Properties LLC Srf# 160719143107Hb00 Trn#160719119443 Rfb# |
| | 07/27 | 15,000.00 | WT Fed#00384 Compass Bank /Org=Collective Wealth Properties L Srf# 160727064040Hb00 Trn#160727047386 Rfb# |
| | 07/27 | 14,100.00 | WT Fed#00732 Compass Bank /Org=Collective Wealth Properties L Srf# 160727102319Hb00 Trn#160727065353 Rfb# |
| | 07/29 | 2,000.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibe5Sblr4G on 07/29/16 |
| | | $90,620.00 | **Total electronic deposits/bank credits** |
| | | $90,620.00 | **Total credits** |

Account number:  ▉▉▉4350  ■  July 1, 2016 - July 31, 2016  ■  Page 2 of 3



## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/05 | 10.00 | Online Transfer to Center Point Properties Business Checking xxxxxx6590 Ref #Ibev3G4Yvl on 07/05/16 |
| | 07/06 | 400.00 | Online Transfer to Solverdi Worldwide Corpo Ref #Ibe5S42Zz8 Business Checking Travel |
| | 07/07 | 2,000.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibekdb7Xtn on 07/07/16 |
| | 07/11 | 169.61 | Client Analysis Srvc Chrg 160708 Svc Chge 0616 000006403734350 |
| | 07/12 | 50.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibekdcf9G6 on 07/11/16 |
| | 07/12 | 1,200.00 | Online Transfer to Solverdi Worldwide Corpo Ref #Ibe2W3Wvc7 Business Checking Travel July 23 |
| | 07/12 | 100.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe5S5N5Hy on 07/12/16 |
| | 07/12 | 500.00 | Online Transfer to Danzik Applied Sciences Ref #Ibekdcms6D Business Checking Printer and Supplies |
| | 07/12 | 10.00 | Online Transfer to Danzik Applied Sciences Ref #Ibeghb4Ft3 Business Checking Overdraft |
| | 07/13 | 5,000.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Iben9F789F on 07/13/16 |
| | 07/13 | 1,971.92 | WT 160713-153371 Royal Bank of Canad /Bnf=Border Ladner Gervais LLP Srf# 0073868195659415 Trn#160713153371 Rfb# |
| | 07/15 | 300.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe8P87Hqb on 07/15/16 |
| | 07/15 | 110.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibev3K9Zzd on 07/15/16 |
| | 07/15 | 10.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx3844 Ref #Ibekddvbgc on 07/15/16 |
| | 07/19 | 14.99 | Recurring Payment authorized on 07/18 Legalzoom.Com 888-3100151 CA S386200325145471 Card 3380 |
| | 07/19 | 600.00 | Online Transfer to Danzik Applied Sciences Ref #Ibe2W67Pt2 Business Checking Motion Industries and Omega |
| | 07/19 | 12,500.00 | WT Fed#03200 City National Bank /Ftr/Bnf=Barton, LLP Srf# 0006154201091465 Trn#160719133918 Rfb# |
| | 07/19 | 6,375.00 | Withdrawal Made In A Branch/Store |
| | 07/19 | 101.00 | Online Transfer Ref #Ibeghd9N7Q to Business Card Xxxxxxxxxxxx9799 on 07/19/16 |
| | 07/21 | 776.58 | Purchase authorized on 07/19 Verizon Wrls Myacc 800-9220204 CA S306201812917187 Card 9502 |
| | 07/25 | 347.32 | Purchase authorized on 07/22 Public Storage 080 Scottsdale AZ S006204840884598 Card 9502 |
| | 07/25 | 300.00 | Online Transfer to Danzik Applied Sciences Ref #Ibeghfl879 Business Checking for Acct Fund |
| | 07/27 | 12,500.00 | WT Fed#07958 City National Bank /Ftr/Bnf=Barton LLP Srf# 0006207209235726 Trn#160727077897 Rfb# |
| | 07/27 | 13,500.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe5S9Wkl5 on 07/27/16 |

Account number:  ▓▓▓▓4350  ■  July 1, 2016 - July 31, 2016  ■  Page 3 of 3



**WELLS FARGO**

### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/27 | 175.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibeghgcl5R on 07/27/16 |
| | 07/29 | 200.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibeghh2Ltq on 07/29/16 |
| | | **$59,221.42** | **Total electronic debits/bank debits** |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 2290 | 587.77 | 07/15 | 2372* | 5,046.21 | 07/07 | 2403 | 1,389.57 | 07/18 |
| 2329* | 2,000.00 | 07/06 | 2387* | 117.99 | 07/29 | 2405* | 2,020.53 | 07/15 |
| 2330 | 2,125.00 | 07/08 | 2388 | 519.99 | 07/15 | 2406 | 3,472.40 | 07/26 |
| 2331 | 338.77 | 07/15 | 2390* | 424.48 | 07/14 | 2407 | 1,559.22 | 07/18 |
| 2361* | 338.77 | 07/01 | 2399* | 300.00 | 07/14 | 2408 | 275.00 | 07/22 |
| 2362 | 587.77 | 07/05 | 2400 | 452.50 | 07/15 | 2409 | 509.69 | 07/26 |
| 2364* | 203.00 | 07/19 | 2401 | 2,762.39 | 07/15 | 2410 | 1,173.14 | 07/26 |
| 2365 | 2,125.00 | 07/25 | 2402 | 2,346.50 | 07/18 | 2411 | 948.70 | 07/26 |
| | | | | **$31,624.39** | | **Total checks paid** | | |

*  *Gap in check sequence.*

| | | | |
|---|---|---|---|
| | **$90,845.81** | **Total debits** | |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | 3,153.30 | 07/12 | 15,135.94 | 07/21 | 7,471.73 |
| 07/01 | 6,014.53 | 07/13 | 8,164.02 | 07/22 | 7,196.73 |
| 07/05 | 5,416.76 | 07/14 | 7,439.54 | 07/25 | 4,424.41 |
| 07/06 | 10,836.76 | 07/15 | 9,837.59 | 07/26 | -1,679.52 |
| 07/07 | 4,290.55 | 07/18 | 4,542.30 | 07/27 | 1,245.48 |
| 07/08 | 2,165.55 | 07/19 | 8,248.31 | 07/29 | 2,927.49 |
| 07/11 | 1,995.94 | | | | |
| | **Average daily ledger balance** | | **$5,724.71** | | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number: ▮▮▮▮4350  ■  August 1, 2016 - August 31, 2016  ■  Page 1 of 4



**WELLS FARGO**

DANZIK APPLIED SCIENCES LLC
14747 N NORTHSIGHT BLVD STE 111-133
SCOTTSDALE AZ 85260-2631

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▮▮▮4350 | $2,927.49 | $94,200.00 | -$95,656.14 | $1,471.35 |

## Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/01 | 500.00 | Jpmorgan Chase Quickpay 160801 5552732481 Dennis Danzik |
| | 08/01 | 5,500.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibeghj82T2 on 08/01/16 |
| | 08/02 | 900.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibexyrzmzl on 08/02/16 |
| | 08/02 | 1,000.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibe8Pfgmps on 08/02/16 |
| | 08/04 | 2,000.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibe2Wc5Ljn on 08/04/16 |
| | 08/05 | 30,000.00 | WT Fed#03634 Compass Bank /Org=Collective Wealth Properties L Srf# 160805154612Hb00 Trn#160805152412 Rfb# |
| | 08/05 | 5,000.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibe8Pgns9S on 08/05/16 |
| | 08/05 | 1,000.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibe5SF8J2V on 08/05/16 |
| | 08/08 | 2,000.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibeclj8N46 on 08/05/16 |
| | 08/08 | 2,000.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibev3S8H2T on 08/08/16 |
| | 08/09 | 2,000.00 | Online Transfer From Danzik D Ref #Ibeclk2Ygl Checking Error |
| | 08/09 | 250.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibe5Sg3Lh4 on 08/09/16 |
| | 08/10 | 25,000.00 | WT Fed#02321 Compass Bank Wtd /Org=Collective Wealth Properties LLC Srf# 160810110852Hb00 Trn#160810071840 Rfb# |

Account number:  ████ 4350  ■  August 1, 2016 - August 31, 2016  ■  Page 2 of 4



*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/11 | 2,500.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibekdnmdr7 on 08/11/16 |
| | 08/15 | 1,000.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibekdq2Mq9 on 08/15/16 |
| | 08/16 | 5,100.00 | WT Fed#00156 Compass Bank /Org=Collective Wealth Properties L Srf# 160816064236Hb00 Trn#160816029204 Rfb# |
| | 08/16 | 4,500.00 | WT Fed#00157 Compass Bank /Org=Collective Wealth Properties L Srf# 160816064239Hb00 Trn#160816029216 Rfb# |
| | 08/16 | 1,000.00 | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibeclm3Lmg on 08/15/16 |
| | 08/22 | 500.00 | Transfer From Murray Joseph Ref # Ppeghpds9B |
| | 08/30 | 200.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx2590 Ref #Ibe2Wlkt9C on 08/30/16 |
| | 08/30 | 1,000.00 | Online Transfer From Danzik D Checking xxxxxx6456 Ref #Ibe5Sn45Gh on 08/30/16 |
| | 08/31 | 1,250.00 | Deposit Made In A Branch/Store |
| | | **$94,200.00** | **Total electronic deposits/bank credits** |
| | | **$94,200.00** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/01 | 25.00 | Online Transfer to Center Point Properties Business Checking xxxxxx6590 Ref #Iber6Nqjkn on 08/01/16 |
| | 08/02 | 75.00 | Online Transfer to Danzik Applied Sciences Ref #Iben9McZ9S Business Checking for Acct Fund |
| | 08/03 | 500.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe5Sdbm8H on 08/03/16 |
| | 08/05 | 20.00 | Online Transfer to Danzik Applied Sciences Ref #Ibekdm4x7J Business Checking Fundacct |
| | 08/05 | 1,000.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe8Pgly9J on 08/05/16 |
| | 08/05 | 16,000.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibev3Rljjy on 08/05/16 |
| | 08/05 | 12,500.00 | WT Fed#07747 City National Bank /Ftr/Bnf=Barton LLP Srf# 0006026218088817 Trn#160805162192 Rfb# |
| | 08/08 | 1,500.00 | WT 160808-149571 Royal Bank of Canad /Bnf=Border Ladner Gervais LLP Srf# 0006026221927237 Trn#160808149571 Rfb# |
| | 08/09 | 20.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibev3Shj66 on 08/09/16 |
| | 08/09 | 5,046.21 | Withdrawal Made In A Branch/Store |
| | 08/10 | 12,500.00 | WT Fed#01324 City National Bank /Ftr/Bnf=Barton, LLP Srf# 0006207223813947 Trn#160810104791 Rfb# |

Account number:  ███████4350  ■  August 1, 2016 - August 31, 2016  ■  Page 3 of 4



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/10 | 12,200.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe8Phttn2 on 08/10/16 |
| | 08/11 | 222.23 | Client Analysis Srvc Chrg 160810 Svc Chge 0716 000006403734350 |
| | 08/11 | 250.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Iben9Q2Tgr on 08/11/16 |
| | 08/15 | 800.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibeghncw9Z on 08/15/16 |
| | 08/16 | 1,000.00 | Withdrawal Made In A Branch/Store |
| | 08/16 | 10.00 | Online Transfer to Danzik Applied Sciences Ref #Ibe5Sjd43M Business Checking for Acct Fund |
| | 08/17 | 65.00 | Danzik Applied S WF Payroll 160817 7012001 Payroll Invoice |
| | 08/18 | 210.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Iben9Sb38K on 08/18/16 |
| | 08/19 | 33.20 | Purchase authorized on 08/18 Sq *Xpoint Deliver Gosq.Com AZ S306231682644566 Card 9502 |
| | 08/19 | 150.00 | Online Transfer to Danzik Applied Sciences Ref #Ibev3Wqj3S Business Checking Fund Overdrawn Account |
| | 08/22 | 128.62 | Purchase authorized on 08/20 Vzwrlss*Ivr Vw 800-922-0204 NJ S306232644148330 Card 9502 |
| | 08/22 | 82.04 | Purchase authorized on 08/21 WM Superc Wal-Mart Sup Scottsdale AZ P00000000345445277 Card 9502 |
| | 08/22 | 320.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibev3Xb5Wj on 08/22/16 |
| | 08/22 | 32.91 | Purchase authorized on 08/22 WM Superc Wal-Mart Sup Scottsdale N AZ P00000000457796666 Card 9502 |
| | 08/23 | 10.00 | Online Transfer to Danzik Applied Sciences Ref #Iber6Vysq5 Business Checking Fund Acct |
| | 08/24 | 200.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe2Wjvbf7 on 08/24/16 |
| | 08/25 | 400.00 | Online Transfer to Danzik Applied Sciences Ref #Ibexyzn2MH Business Checking Fund Overdraft |
| | 08/25 | 700.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe5Slnwdw on 08/25/16 |
| | 08/25 | 100.00 | ATM Withdrawal authorized on 08/25 Airpark Scottsdale AZ 0003661 ATM ID 5737P Card 9502 |
| | 08/25 | 49.91 | Purchase authorized on 08/25 Costco Whse #0427 Scottsdale AZ P00586238725720831 Card 9502 |
| | 08/31 | 1,100.00 | Purchase authorized on 08/30 Biltmore Loan & Je Scottsdale AZ S306243823222712 Card 9502 |
| | | **$67,250.12** | **Total electronic debits/bank debits** |

### Checks paid

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|---|---|---|---|---|---|---|---|---|
| 2366 | 6,000.00 | 08/01 | 2370 | 750.00 | 08/18 | 2438 | 1,000.00 | 08/02 |
| 2367 | 2,000.00 | 08/05 | 2371 | 600.00 | 08/22 | 2440* | 1,000.00 | 08/04 |
| 2368 | 4,500.00 | 08/17 | 2436* | 1,559.22 | 08/01 | 2441 | 1,000.00 | 08/04 |
| 2369 | 400.00 | 08/22 | 2437 | 1,250.00 | 08/01 | 2442 | 1,346.50 | 08/05 |

Account number: ████4350   ■   August 1, 2016 - August 31, 2016   ■   Page 4 of 4

**WELLS FARGO**

*Checks paid* (continued)

| Number | Amount | Date | Number | Amount | Date | Number | Amount | Date |
|--------|--------|------|--------|--------|------|--------|--------|------|
| 2443 | 1,262.39 | 08/05 | 2446 | 365.98 | 08/10 | 2449 | 1,559.22 | 08/15 |
| 2444 | 1,389.57 | 08/05 | 2447 | 1,173.14 | 08/22 | 2450 | 750.00 | 08/17 |
| 2445 | 250.00 | 08/08 | 2448 | 250.00 | 08/12 | | | |

**$28,406.02**   **Total checks paid**

*\* Gap in check sequence.*

**$95,656.14**   **Total debits**

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 07/31 | 2,927.49 | 08/10 | 267.62 | 08/19 | 3,817.97 |
| 08/01 | 93.27 | 08/11 | 2,295.39 | 08/22 | 1,581.26 |
| 08/02 | 918.27 | 08/12 | 2,045.39 | 08/23 | 1,571.26 |
| 08/03 | 418.27 | 08/15 | 686.17 | 08/24 | 1,371.26 |
| 08/04 | 418.27 | 08/16 | 10,276.17 | 08/25 | 121.35 |
| 08/05 | 899.81 | 08/17 | 4,961.17 | 08/30 | 1,321.35 |
| 08/08 | 3,149.81 | 08/18 | 4,001.17 | 08/31 | 1,471.35 |
| 08/09 | 333.60 | | | | |

**Average daily ledger balance**   **$1,807.48**

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Wells Fargo Business Choice Checking



Account number: ████4350   ■   September 1, 2016 - September 30, 2016   ■   Page 1 of 7

DANZIK APPLIED SCIENCES LLC
14747 N NORTHSIGHT BLVD STE 111-133
SCOTTSDALE AZ 85260-2631

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Get a clear look at the business financing process to decide if and when business credit is right for you. Visit wellsfargoworks.com/credit to find out more.

Credit decisions subject to credit qualification.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| Service | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☐ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $1,471.35 |
| Deposits/Credits | 136,455.00 |
| Withdrawals/Debits | - 119,641.30 |
| **Ending balance on 9/30** | **$18,285.05** |
| Average ledger balance this period | $15,360.01 |

Account number: ████4350

**DANZIK APPLIED SCIENCES LLC**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  122105278

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ■■■■4350   ■ September 1, 2016 - September 30, 2016   ■ Page 2 of 7



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/1 | | eDeposit IN Branch/Store 09/01/16 10:06:45 Am 14595 N Scottsdale Rd Scottsdale AZ | 16,910.00 | | |
| 9/1 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe2Wmf7R6 on 09/01/16 | | 150.00 | |
| 9/1 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Iber6Yypdp on 09/01/16 | | 100.00 | |
| 9/1 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibev42Ht26 on 09/01/16 | | 200.00 | |
| 9/1 | | Cox Comm Phx Bank Draft 090116 436097429306001 Das | | 322.81 | 17,608.54 |
| 9/2 | | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibeclsly39 on 09/02/16 | 1,300.00 | | |
| 9/2 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibev42Rkct on 09/02/16 | | 2,000.00 | |
| 9/2 | 2452 | Cashed Check | | 1,559.22 | |
| 9/2 | 2453 | Deposited OR Cashed Check | | 2,779.14 | |
| 9/2 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe2Wn2Qg2 on 09/02/16 | | 250.00 | |
| 9/2 | 2463 | Deposited OR Cashed Check | | 400.00 | |
| 9/2 | 2465 | Cashed Check | | 8,500.00 | |
| 9/2 | 2464 | Deposited OR Cashed Check | | 980.00 | |
| 9/2 | 2451 | Check | | 2,346.50 | 93.68 |
| 9/6 | | ATM Check Deposit on 09/05 McDowell Mountain Scottsdale AZ 0004535 ATM ID 5740A Card 9502 | 500.00 | | |
| 9/6 | | eDeposit IN Branch/Store 09/06/16 02:18:45 Pm 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 9502 | 6,189.00 | | |
| 9/6 | 2462 | Deposited OR Cashed Check | | 420.00 | |
| 9/6 | 2455 | Check | | 5,046.21 | 1,316.47 |
| 9/7 | | Online Transfer to Danzik Applied Sciences Ref #Ibe8Ps646Q Business Checking Made Payment This Am 141.63 Over From 4350 | | 150.00 | |
| 9/7 | | Online Transfer to Danzik Applied Sciences Ref #Ibe5Sqt4Sx Business Checking for Acct Fund | | 250.00 | |
| 9/7 | | Cash eWithdrawal in Branch/Store 09/07/2016 2:42 Pm 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 9502 | | 323.00 | |
| 9/7 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibev44B5Z5 on 09/07/16 | | 400.00 | 193.47 |
| 9/8 | | Deposit Made In A Branch/Store | 8,511.00 | | 8,704.47 |
| 9/9 | | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibekdyhw3M on 09/09/16 | 500.00 | | |
| 9/9 | | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Iben9Zxxx5 on 09/09/16 | 1,000.00 | | |
| 9/9 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe8Pswk8C on 09/09/16 | | 8,500.00 | |
| 9/9 | | Withdrawal Made In A Branch/Store | | 1,500.00 | |
| 9/9 | | Online Transfer to Danzik E Way2Save Checking xxxxxx1058 Ref #Ibeclvk3PF on 09/09/16 | | 1.00 | 203.47 |
| 9/12 | | eDeposit IN Branch/Store 09/12/16 05:27:23 Pm 15760 N Frank Lloyd Wright Blvd Scottsdale AZ | 8,152.00 | | |
| 9/12 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibekdyr3Ww on 09/10/16 | | 2,000.00 | |
| 9/12 | | Purchase authorized on 09/10 Public Storage 080 Scottsdale AZ S386254678912947 Card 9502 | | 810.90 | |
| 9/12 | | Purchase authorized on 09/10 Public Storage 080 Scottsdale AZ S586254679596366 Card 9502 | | 759.87 | 8,784.70 |
| 9/13 | | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibe8Ptvzxg on 09/13/16 | 7,000.00 | | |
| 9/13 | | Wire Trans Svc Charge - Sequence: 160913143031 Srf# 0006207257463720 Trn#160913143031 Rfb# | | 30.00 | |
| 9/13 | | Purchase authorized on 09/11 The Home Depot #04 Phoenix AZ S586255671870016 Card 9502 | | 125.00 | |

Account number: ███4350 ■ September 1, 2016 - September 30, 2016 ■ Page 3 of 7



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/13 | | Online Transfer to Danzik E Ref #Ibe5Ssd6Jz Way2Save Checking Royalty Partial | | 500.00 | |
| 9/13 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe8Ptslv4 on 09/13/16 | | 7,800.00 | |
| 9/13 | | Cash eWithdrawal in Branch/Store 09/13/2016 1:22 Pm 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 9502 | | 400.00 | |
| 9/13 | | WT Fed#04431 Jpmorgan Chase Ban /Ftr/Bnf=Profeta Eisenstein IOLTA Account Srf# 0006207257463720 Trn#160913143031 Rfb# | | 6,500.00 | 429.70 |
| 9/14 | | eDeposit IN Branch/Store 09/14/16 04:24:08 Pm 15760 N Frank Lloyd Wright Blvd Scottsdale AZ | 35,619.00 | | |
| 9/14 | | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Ibe8Pv5Fds on 09/14/16 | 750.00 | | |
| 9/14 | | Purchase authorized on 09/12 Public Storage 080 Scottsdale AZ S466256779756585 Card 9502 | | 45.00 | |
| 9/14 | | Purchase authorized on 09/14 Target T- 15444 N Fran Scottsdale AZ P0000000150001058 Card 9502 | | 37.75 | |
| 9/14 | | Online Transfer to Danzik E Ref #Ibexz7Pp9N Way2Save Checking Payments 4350 to 1058 | | 1,000.00 | 35,715.95 |
| 9/15 | | Wire Trans Svc Charge - Sequence: 160915107818 Srf# 0006207259934540 Trn#160915107818 Rfb# | | 30.00 | |
| 9/15 | | Purchase authorized on 09/13 Staples 0010 Scottsdale AZ S386257684887711 Card 9502 | | 7.53 | |
| 9/15 | | Online Transfer to Danzik Applied Sciences Ref #Ibe2Wrnwll Business Checking Find | | 10.00 | |
| 9/15 | | Withdrawal Made In A Branch/Store | | 4,250.00 | |
| 9/15 | | Cash eWithdrawal in Branch/Store 09/15/2016 10:26 Am 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 9502 | | 600.00 | |
| 9/15 | 2480 | Cashed Check | | 4,620.00 | |
| 9/15 | | WT Fed#01778 Jpmorgan Chase Ban /Ftr/Bnf=Profeta Eisenstein IOLTA Account Srf# 0006207259934540 Trn#160915107818 Rfb# | | 5,000.00 | |
| 9/15 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Iber757MG3 on 09/15/16 | | 11,500.00 | |
| 9/15 | | Online Transfer to Danzik Applied Sciences Ref #Ibekf28Hlc Business Checking 4350 to 0649 for Forklift | | 500.00 | |
| 9/15 | | Online Transfer to Danzik Applied Sciences Ref #Ibexz8973Q Business Checking Equipment | | 100.00 | |
| 9/15 | 2459 | Deposited OR Cashed Check | | 2,346.50 | |
| 9/15 | 2458 | Deposited OR Cashed Check | | 1,389.57 | |
| 9/15 | 2457 | Deposited OR Cashed Check | | 250.00 | |
| 9/15 | 2460 | Deposited OR Cashed Check | | 1,559.22 | 3,553.13 |
| 9/16 | | Purchase authorized on 09/15 The UPS Store 1669 Scottsdale AZ S306259804850261 Card 9502 | | 103.18 | |
| 9/16 | | Purchase authorized on 09/15 The UPS Store 2394 Cody WY S466259807029041 Card 9502 | | 144.00 | |
| 9/16 | | Danzik Applied S WF Payroll 160916 7012001 Payroll Invoice | | 65.00 | |
| 9/16 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibev46Zw46 on 09/16/16 | | 200.00 | |
| 9/16 | 2456 | Deposited OR Cashed Check | | 1,173.14 | |
| 9/16 | | Online Transfer to Danzik Applied Sciences Ref #Ibe8Pw8465 Business Checking Fund Accy | | 200.00 | 1,667.81 |
| 9/19 | | Deposit Made In A Branch/Store | 20,303.00 | | |
| 9/19 | | Online Transfer From Solverdi Worldwide Cor Business Checking xxxxxx2153 Ref #Iber76CD2W on 09/19/16 | 3,000.00 | | |
| 9/19 | | Wire Trans Svc Charge - Sequence: 160919153717 Srf# 0006207263379470 Trn#160919153717 Rfb# | | 30.00 | |
| 9/19 | | Online Transfer to Danzik E Ref #Iber76Bfw7 Way2Save Checking Royalty | | 300.00 | |
| 9/19 | | WT Fed#05821 Jpmorgan Chase Ban /Ftr/Bnf=Profeta Eisenstein IOLTA Account Srf# 0006207263379470 Trn#160919153717 Rfb# | | 3,500.00 | |
| 9/19 | | Purchase authorized on 09/19 Shell Service Station Scottsdale AZ P00466263778886530 Card 9502 | | 49.43 | |



**WELLS FARGO**

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 9/19 | | ATM Withdrawal authorized on 09/19 Scottsdale Scottsdale AZ 0006312 ATM ID 5739I Card 9502 | | 200.00 | 20,891.38 |
| 9/20 | | Online Transfer to Danzik E Ref #Ibev482Rzm Way2Save Checking Royalty Partial | | 200.00 | |
| 9/20 | 2461 | Cashed Check | | 562.50 | |
| 9/20 | | Bank Originated Debit | | 245.95 | |
| 9/20 | | APS Apscom Ep 160920 xxxxx8285 M2R Licensing LLC | | 593.77 | 19,289.16 |
| 9/21 | | WT Fed#02448 Jpmorgan Chase Ban /Org=Iola Profeta & Eisenstein Srf# 3776600265Es Trn#160921058765 Rfb# Bpl of 16/09/21 | 5,500.00 | | |
| 9/21 | | Transfer From DDA # 000005016921495 | 8.00 | | |
| 9/21 | | Wire Trans Svc Charge - Sequence: 160921058765 Srf# 3776600265Es Trn#160921058765 Rfb# Bpl of 16/09/21 | | 15.00 | |
| 9/21 | | Online Transfer to Danzik E Ref #Ibe5Svykg9 Way2Save Checking Partial Royalty | | 1,000.00 | |
| 9/21 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibev48Drrh on 09/21/16 | | 200.00 | 23,582.16 |
| 9/22 | | Deposit Made In A Branch/Store | 19,213.00 | | |
| 9/22 | | Purchase authorized on 09/21 The UPS Store 2394 Cody WY S386265773139072 Card 9502 | | 11.80 | 42,783.36 |
| 9/23 | | Purchase authorized on 09/21 The Home Depot #04 Phoenix AZ S466266027102326 Card 9502 | | 352.84 | |
| 9/23 | | Cash eWithdrawal in Branch/Store 09/23/2016 2:17 Pm 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 9502 | | 400.00 | |
| 9/23 | 2466 | Check | | 600.00 | 41,430.52 |
| 9/26 | | Purchase authorized on 09/23 The UPS Store 0058 Scottsdale AZ S306267779306078 Card 9502 | | 20.49 | |
| 9/26 | | Purchase authorized on 09/23 Tavern Grille Scottsdale AZ S386268036818683 Card 9502 | | 70.52 | |
| 9/26 | | Online Transfer to Danzik E Ref #Ibegj39Dr5 Way2Save Checking Royalty Payment Half | | 4,250.00 | |
| 9/26 | | Purchase authorized on 09/24 Verizon Wrl My Acc 800-9220204 CA S306268679560755 Card 9502 | | 735.17 | |
| 9/26 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Iber77T76K on 09/24/16 | | 200.00 | |
| 9/26 | | Online Transfer to Danzik Applied Sciences Ref #Ibenb6NC6C Business Checking From 4350 to 2590 Storage Payment | | 2,100.00 | |
| 9/26 | | Online Transfer to Danzik Applied Sciences Ref #Ibekf57Yv4 Business Checking 4350 to 2590 Uhaul Truck Return | | 750.00 | |
| 9/26 | | Purchase authorized on 09/26 The Home Depot #0472 Scottsdale AZ P0058627073291044 Card 9502 | | 9.68 | |
| 9/26 | 2467 | Check | | 480.00 | 32,814.66 |
| 9/27 | | Purchase authorized on 09/26 Verizon Wrl My Acc 800-9220204 CA S386270586272246 Card 9502 | | 257.24 | |
| 9/27 | | Online Transfer to Danzik Applied Sciences Ref #Ibe5Sxkjls Business Checking From 4350 to 0649 for Phone Replacement T. | | 150.00 | 32,407.42 |
| 9/28 | | Cash eWithdrawal in Branch/Store 09/28/2016 1:54 Pm 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 9502 | | 280.00 | |
| 9/28 | | Purchase authorized on 09/28 The Home Depot #0472 Scottsdale AZ P00466272770367566 Card 9502 | | 47.08 | 32,080.34 |
| 9/30 | | Online Transfer to Danzik E Ref #Ibe8Pzztzg Way2Save Checking Royalty Payment | | 8,500.00 | |
| 9/30 | 2482 | Deposited OR Cashed Check | | 2,346.50 | |
| 9/30 | 2483 | Deposited OR Cashed Check | | 1,389.57 | |
| 9/30 | 2454 | Deposited OR Cashed Check | | 1,559.22 | 18,285.05 |
| **Ending balance on 9/30** | | | | | **18,285.05** |
| **Totals** | | | **$136,455.00** | **$119,641.30** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Account number: ████4350  ■ September 1, 2016 - September 30, 2016  ■ Page 5 of 7



---

**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 2451 | 9/2 | 2,346.50 | 2458 | 9/15 | 1,389.57 | 2465 | 9/2 | 8,500.00 |
| 2452 | 9/2 | 1,559.22 | 2459 | 9/15 | 2,346.50 | 2466 | 9/23 | 600.00 |
| 2453 | 9/2 | 2,779.14 | 2460 | 9/15 | 1,559.22 | 2467 | 9/26 | 480.00 |
| 2454 | 9/30 | 1,559.22 | 2461 | 9/20 | 562.50 | 2480 * | 9/15 | 4,620.00 |
| 2455 | 9/6 | 5,046.21 | 2462 | 9/6 | 420.00 | 2482 * | 9/30 | 2,346.50 |
| 2456 | 9/16 | 1,173.14 | 2463 | 9/2 | 400.00 | 2483 | 9/30 | 1,389.57 |
| 2457 | 9/15 | 250.00 | 2464 | 9/2 | 980.00 | | | |

*  Gap in check sequence.

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 09/01/2016 - 09/30/2016 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee.  Your fee waiver is about to expire.  You will need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period | |
|---|---|---|---|
| Have any **ONE** of the following account requirements | | | |
| ·  Average ledger balance | $7,500.00 | $15,360.00 | ☑ |
| ·  Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 1 | ☑ |
| ·  Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| ·  Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 17 | ☑ |
| -  Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 | ☐ |
| ·  Combined balances in linked accounts, which may include | $10,000.00 | | ☑ |
|     -  Average ledger balances in business checking, savings, and time accounts | | | |
|     -  Most recent statement balance of Wells Fargo business credit cards, Wells Fargo Business Secured Credit Card, BusinessLine® line of credit, Wells Fargo Small Business Advantage® line of credit , Working Capital line of Credit, Advancing Term Line of Credit, and BusinessLoan® term loan | | | |
|     -  Combined average daily balances from the previous month for Wells Fargo Business PrimeLoan℠, Commercial Equity Loan, Commercial Refinance Loan, Commercial Purchase Loan, Commercial Equity Line of Credit, Small Business Advantage® loan, Equipment Express® loan, and Equipment Express® Single Event loan | | | |

wx/wx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 37 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number: ██████4350   ■   September 1, 2016 - September 30, 2016   ■   Page 6 of 7



 IMPORTANT ACCOUNT INFORMATION

To verify your identity when you contact us, we may use a service that compares information your mobile or wireless operator has with information you have provided us. Please refer to our Privacy Policy for how we treat your data.

**Is your wireless operator authorized to provide information to assist in verifying your identity?**

Yes, and we may rely on this information to assist in verifying your identity.

You authorize your wireless operator (AT&T, Sprint, T-Mobile, US Cellular, Verizon, or any other branded wireless operator) to use your mobile number, name, address, email, network status, customer type, customer role, billing type, mobile device identifiers (IMSI and IMEI) and other subscriber status details, if available, solely to allow verification of your identity and to compare information you have provided to Wells Fargo with your wireless operator account profile information for the duration of the business relationship.

You may opt out by contacting your mobile or wireless operator directly.

Account number: ████4350   ■   September 1, 2016 - September 30, 2016   ■   Page 7 of 7

**WELLS FARGO**

---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                        $ _____
register or transfers into                               $ _____
your account which are not                               $ _____
shown on your statement.                              + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number:  ████4350  ■  October 1, 2016 - October 31, 2016  ■  Page 1 of 7



DANZIK APPLIED SCIENCES LLC
14747 N NORTHSIGHT BLVD STE 111-133
SCOTTSDALE AZ 85260-2631

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (038)
        P.O. Box 6995
        Portland, OR  97228-6995

## Your Business and Wells Fargo

Get a clear look at the business financing process to decide if and when business credit is right for you. Visit wellsfargoworks.com/credit to find out more.

Credit decisions subject to credit qualification.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---:|
| Beginning balance on 10/1 | $18,285.05 |
| Deposits/Credits | 49,767.50 |
| Withdrawals/Debits | - 67,450.84 |
| **Ending balance on 10/31** | **$601.71** |
| Average ledger balance this period | $5,885.77 |

Account number:  ████4350

**DANZIK APPLIED SCIENCES LLC**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  122105278

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ■■■■■34350 ■ October 1, 2016 - October 31, 2016 ■ Page 2 of 7



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/3 | | Purchase authorized on 09/30 The UPS Store 2394 Cody WY S386274668032610 Card 9502 | | 11.45 | |
| 10/3 | | Purchase authorized on 09/30 The UPS Store 2394 Cody WY S586274829976002 Card 9502 | | 11.45 | |
| 10/3 | | Online Transfer to Center Point Properties Business Checking xxxxxx6590 Ref #Ibexzfrryp on 10/03/16 | | 15.00 | |
| 10/3 | | Cash eWithdrawal in Branch/Store 10/03/2016 4:34 Pm 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 9502 | | 300.00 | |
| 10/3 | 2469 | Cashed Check | | 521.50 | 17,425.65 |
| 10/4 | | Purchase authorized on 10/02 Public Storage 080 Scottsdale AZ S386276244574317 Card 9502 | | 318.51 | |
| 10/4 | | Purchase authorized on 10/02 Public Storage 080 Scottsdale AZ S386276246533745 Card 9502 | | 297.08 | |
| 10/4 | | Online Transfer to Danzik Applied Sciences Ref #Iber7C2Qlr Business Checking Rental | | 50.00 | 16,760.06 |
| 10/5 | | Online Transfer to Danzik D Checking xxxxxx6456 Ref #Ibegj6M7V3 on 10/04/16 | | 2,240.00 | |
| 10/5 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe5T2Chfz on 10/05/16 | | 1,000.00 | |
| 10/5 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibev4Drd48 on 10/05/16 | | 1,000.00 | 12,520.06 |
| 10/6 | | Wire Trans Svc Charge - Sequence: 161006119891 Srf# 0006207280923622 Trn#161006119891 Rfb# | | 30.00 | |
| 10/6 | | WT Fed#03147 Jpmorgan Chase Ban /Ftr/Bnf=Samuel L Hagan II PC Srf# 0006207280923622 Trn#161006119891 Rfb# | | 2,500.00 | |
| 10/6 | 2485 | Deposited OR Cashed Check | | 270.00 | |
| 10/6 | 2500 | Deposited OR Cashed Check | | 1,173.14 | |
| 10/6 | 2484 | Check | | 5,046.21 | 3,500.71 |
| 10/7 | | Online Transfer to Danzik E Ref #Ibe2Wzj7Yl Way2Save Checking Payments 4350 to 1058 | | 1,062.50 | |
| 10/7 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibexzh293T on 10/07/16 | | 1,000.00 | |
| 10/7 | | Transfer to Snare Nick on 10/07 Ref #Ppegj7Llr9 Pay 2ND Half Nick 5329 From 4350 Payment L | | 330.00 | 1,108.21 |
| 10/11 | | Transfer From Murray Joseph Ref # Ppe8Q4Xfjl | 500.00 | | |
| 10/11 | | Online Transfer From Wyo Tech Investment Gr Ref #Ibe8Q4Wzqx Business Checking Wyo Tech to 4350 | 7,500.00 | | |
| 10/11 | | Online Dep Detail & Images - Bob | | 3.00 | |
| 10/11 | | Purchase authorized on 10/07 Hallmark Limousine 480-759-4330 AZ S386281824956806 Card 9502 | | 81.00 | |
| 10/11 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibexzhnbj7 on 10/10/16 | | 700.00 | |
| 10/11 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibekf9Pfcd on 10/10/16 | | 750.00 | |
| 10/11 | | Online Transfer to Danzik Applied Sciences Ref #Iber7Dny48 Business Checking Cwp Steel | | 500.00 | |
| 10/11 | | Online Transfer to Danzik E Ref #Ibekf9Tfjx Way2Save Checking Payments on Bills | | 500.00 | |
| 10/11 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibenbc9N23 on 10/11/16 | | 300.00 | |
| 10/11 | | Online Transfer to Danzik E Ref #Iber7Dvrjq Way2Save Checking for Insurance | | 1,500.00 | |
| 10/11 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibekf9Wc6M on 10/11/16 | | 60.00 | |
| 10/11 | 2486 | Deposited OR Cashed Check | | 175.00 | |
| 10/11 | 2468 | Check | | 468.00 | 4,071.21 |
| 10/12 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2582 Ref #Ibegj8Nbv4 on 10/12/16 | | 10.00 | |
| 10/12 | | Online Transfer to Danzik Applied Sciences Ref #Ibekfb6V94 Business Checking Purchasing | | 500.00 | 3,561.21 |

Account number: ████4350   •   October 1, 2016 - October 31, 2016   •   Page 3 of 7



**WELLS FARGO**

## Transaction history  *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 10/13 | | Online Transfer to Danzik Applied Sciences Ref #Ibe5T4Hnhb Business Checking Cwp | | 1,000.00 | |
| 10/13 | | Online Transfer to Danzik E Way2Save Checking xxxxxx1058 Ref #Iber7Fgqxz on 10/13/16 | | 200.00 | 2,361.21 |
| 10/14 | | Online Transfer From Wyo Tech Investment Gr Business Checking xxxxxx0345 Ref #Ibexzjt7W8 on 10/14/16 | 20,000.00 | | |
| 10/14 | | Wire Trans Svc Charge - Sequence: 161014108783 Srf# 0006207288314882 Trn#161014108783 Rfb# | | 30.00 | |
| 10/14 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibecm7V3My on 10/14/16 | | 2,000.00 | |
| 10/14 | | WT Fed#02067 Jpmorgan Chase Ban /Ftr/Bnf=Samuel L Hagan II PC Srf# 0006207288314882 Trn#161014108783 Rfb# | | 2,500.00 | |
| 10/14 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Iber7Fthzd on 10/14/16 | | 1,500.00 | |
| 10/14 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibekfbwp87 on 10/14/16 | | 1,000.00 | |
| 10/14 | 2474 | Deposited OR Cashed Check | | 1,400.00 | |
| 10/14 | 2473 | Deposited OR Cashed Check | | 1,600.00 | 12,331.21 |
| 10/17 | | Online Transfer From Wyo Tech Investment Gr Business Checking xxxxxx0345 Ref #Ibenbfb64Q on 10/17/16 | 2,500.00 | | |
| 10/17 | | Wire Trans Svc Charge - Sequence: 161017174432 Srf# 0006026291749703 Trn#161017174432 Rfb# | | 30.00 | |
| 10/17 | | Purchase authorized on 10/14 The UPS Store 2394 Cody WY S586288520019215 Card 9502 | | 11.45 | |
| 10/17 | | Online Transfer to Danzik Applied Sciences Ref #Ibekfcctyv Business Checking for Acct Fund | | 10.00 | |
| 10/17 | 2472 | Cashed Check | | 2,400.00 | |
| 10/17 | | Cash eWithdrawal in Branch/Store 10/15/2016 11:20 Am 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 9502 | | 780.00 | |
| 10/17 | | Purchase authorized on 10/15 Costco Whse #0427 Scottsdale AZ P00586289681932024 Card 9502 | | 301.43 | |
| 10/17 | | Purchase authorized on 10/15 WM Superc Wal-Mart Sup Scottsdale N AZ P00000000654771723 Card 9502 | | 6.21 | |
| 10/17 | | Cash eWithdrawal in Branch/Store 10/15/2016 1:18 Pm 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 9502 | | 1,100.00 | |
| 10/17 | | ATM Withdrawal authorized on 10/16 90th & Mountainview Scottsdale AZ 0000858 ATM ID 5449H Card 9502 | | 300.00 | |
| 10/17 | | Online Transfer to Danzik Applied Sciences Ref #Iber7Gryq5 Business Checking Cwp Steel | | 1,000.00 | |
| 10/17 | | Cash eWithdrawal in Branch/Store 10/17/2016 12:37 Pm 8991 E Mountain View Rd Scottsdale AZ 9502 | | 600.00 | |
| 10/17 | | WT Fed#09441 Jpmorgan Chase Ban /Ftr/Bnf=Samuel L Hagan II PC Srf# 0006026291749703 Trn#161017174432 Rfb# | | 2,500.00 | |
| 10/17 | 2475 | Deposited OR Cashed Check | | 1,500.00 | 4,292.12 |
| 10/18 | | Online Transfer From Wyo Tech Investment Gr Ref #Ibev4Jjk3K Business Checking Legal | 3,500.00 | | |
| 10/18 | | Danzik Applied S WF Payroll 161018 7012001 Payroll Invoice | | 65.00 | |
| 10/18 | | Online Transfer to Danzik E Way2Save Checking xxxxxx1058 Ref #Ibekfd3Sn3 on 10/18/16 | | 500.00 | |
| 10/18 | | Purchase authorized on 10/18 Wal-Mart Super Center Scottsdale N AZ P00000000350159376 Card 9502 | | 106.13 | |
| 10/18 | 2471 | Check | | 2,000.00 | 5,120.99 |
| 10/19 | | Purchase authorized on 10/17 Village Tavern #8 Scottsdale AZ S386291736119166 Card 9502 | | 35.21 | |
| 10/19 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Iber7Hdcbm on 10/19/16 | | 1,000.00 | |
| 10/19 | | APS Apscom Ep 161019 xxxxx8285 M2R Licensing LLC | | 985.21 | |
| 10/19 | 2476 | Check | | 3,500.00 | -399.43 |
| 10/20 | | Check Reversal | 3,500.00 | | |
| 10/20 | | NSF Return Item Fee for a Transaction Received on 10/19 $3,500.00 Check # 02476 | | 35.00 | |



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/20 | | Online Transfer From Wyo Tech Investment Gr Business Checking xxxxxx0345 Ref #Iber7Hncwb on 10/20/16 | 1,000.00 | | |
| 10/20 | | Online Transfer From Wyo Tech Investment Gr Ref #Ibegjc6Xrq Business Checking Wyo Tech to 4350 | 1,700.00 | | |
| 10/20 | | Purchase authorized on 10/19 Costco.Com *Onlin 800-955-2292 WA S466292828057954 Card 9502 | | 77.57 | |
| 10/20 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe8Q85Nxm on 10/20/16 | | 100.00 | |
| 10/20 | | Online Transfer to Danzik E Ref #Iber7Hpkm5 Way2Save Checking APS | | 1,200.00 | |
| 10/20 | | Transfer to Snare Nick on 10/20 Ref #Ppe5T6R4R7 Payment on Loan | | 300.00 | 4,088.00 |
| 10/21 | | Refunding Fees Assessed IN Error | 17.50 | | |
| 10/21 | | Online Transfer From Wyo Tech Investment Gr Ref #Ibev4K7Z2M Business Checking Payments | 1,000.00 | | |
| 10/21 | | Online Transfer From Wyo Tech Investment Gr Ref #Ibenbgkytj Business Checking Bill Payments | 1,000.00 | | |
| 10/21 | | Online Transfer From Wyo Tech Investment Gr Business Checking xxxxxx0345 Ref #Ibecmb6H7F on 10/21/16 | 500.00 | | |
| 10/21 | | Online Transfer to Danzik E Ref #Ibe5T76Kvk Way2Save Checking Bill Payments | | 1,000.00 | |
| 10/21 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibecmb6Hgg on 10/21/16 | | 400.00 | 5,205.50 |
| 10/24 | | Online Transfer From Wyo Tech Investment Gr Ref #Ibecmbnnzc Business Checking Payment Wyo to Das | 1,500.00 | | |
| 10/24 | | Online Transfer From Wyo Tech Investment Gr Ref #Ibe2x66Zsf Business Checking Fund for Payments Coming Out of 4350 | 550.00 | | |
| 10/24 | | Online Transfer From Wyo Tech Investment Gr Ref #Ibe8Q9727G Business Checking Wyo T for Tony for Rooms and Car | 1,000.00 | | |
| 10/24 | | Wire Trans Svc Charge - Sequence: 161024078968 Srf# 0006207298646553 Trn#161024078968 Rfb# | | 30.00 | |
| 10/24 | | Purchase authorized on 10/21 The UPS Store 2394 Cody WY S466295538703506 Card 9502 | | 20.78 | |
| 10/24 | | Online Transfer to Solverdi Worldwide Corpo Ref #Ibexzmhw4Y Business Checking Calim Travel | | 1,500.00 | |
| 10/24 | | WT Fed#09303 Jpmorgan Chase Ban /Ftr/Bnf=Samuel L Hagan II PC Srf# 0006207298646553 Trn#161024078968 Rfb# | | 1,500.00 | |
| 10/24 | | Online Transfer to Danzik Applied Sciences Ref #Iber7Jqjhs Business Checking From 4350 Totony 2590 Travel Room and Car | | 1,000.00 | |
| 10/24 | 2487 | Deposited OR Cashed Check | | 250.00 | |
| 10/24 | | Cox Comm Phx Bank Draft 102416 436097429306001 Das | | 331.21 | 3,623.51 |
| 10/25 | | Online Transfer From Wyo Tech Investment Gr Ref #Ibexzmyghy Business Checking Wyo Tech to 4350 | 4,000.00 | | |
| 10/25 | | Harland Clarke Check/Acc. 102416 00036547575482 Danzik Applied Science | | 160.35 | |
| 10/25 | | Wire Trans Svc Charge - Sequence: 161025173034 Srf# 0006207299056863 Trn#161025173034 Rfb# | | 30.00 | |
| 10/25 | | Wire Trans Svc Charge - Sequence: 161025173046 Srf# 0006207299867863 Trn#161025173046 Rfb# | | 30.00 | |
| 10/25 | | Online Transfer to Danzik E Ref #Ibe2x6Gng2 Way2Save Checking APS | | 500.00 | |
| 10/25 | | WT Fed#07484 Western Alliance B /Ftr/Bnf=Rowley Chapman Barney Ltd Srf# 0006207299056863 Trn#161025173034 Rfb# | | 3,500.00 | |
| 10/25 | | WT Fed#07485 Jpmorgan Chase Ban /Ftr/Bnf=Samuel L Hagan II PC Srf# 0006207299867863 Trn#161025173046 Rfb# | | 750.00 | 2,653.16 |
| 10/26 | | Wire Trans Svc Charge - Sequence: 161026088489 Srf# 0006486300305873 Trn#161026088489 Rfb# | | 30.00 | |
| 10/26 | | Online Transfer to Danzik Applied Sciences Ref #Ibe8Q9Jz5J Business Checking Hotel B Fifer | | 360.00 | |
| 10/26 | | WT Fed#08844 Jpmorgan Chase Ban /Ftr/Bnf=Samuel L Hagan II PC Srf# 0006486300305873 Trn#161026088489 Rfb# | | 1,000.00 | |

Account number:  ████4350   •   October 1, 2016 - October 31, 2016   •   Page 5 of 7



WELLS FARGO

---

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/26 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibexznbhx7 on 10/26/16 | | 50.00 | |
| 10/26 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx0649 Ref #Ibev4Lr374 on 10/26/16 | | 100.00 | 1,113.16 |
| 10/27 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe8Q9Y8Y2 on 10/27/16 | | 100.00 | 1,013.16 |
| 10/31 | | Purchase authorized on 10/28 The UPS Store 2394 Cody WY S306302632451458 Card 9502 | | 11.45 | |
| 10/31 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe2x7Qmzd on 10/29/16 | | 200.00 | |
| 10/31 | | Online Transfer to Danzik Applied Sciences Ref #Iber7Lcb3L Business Checking From 4350 to Tony for Food Travel | | 200.00 | 601.71 |
| **Ending balance on 10/31** | | | | | **601.71** |
| **Totals** | | | **$49,767.50** | **$67,450.84** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2468 | 10/11 | 468.00 | 2474 | 10/14 | 1,400.00 | 2485 | 10/6 | 270.00 |
| 2469 | 10/3 | 521.50 | 2475 | 10/17 | 1,500.00 | 2486 | 10/11 | 175.00 |
| 2471 * | 10/18 | 2,000.00 | 2476 | 10/19 | 3,500.00 | 2487 | 10/24 | 250.00 |
| 2472 | 10/17 | 2,400.00 | 2484 * | 10/6 | 5,046.21 | 2500 * | 10/6 | 1,173.14 |
| 2473 | 10/14 | 1,600.00 | | | | | | |

*  Gap in check sequence.

### Items returned unpaid

| Date | Description | Amount |
|---|---|---|
| 10/20 | Check Reference # 00007251008614496911 | 3,500.00 |

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 10/01/2016 - 10/31/2016 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee.  This is the final period with the fee waived. For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee Have any **ONE** of the following account requirements | Minimum required | This fee period |
|---|---|---|
| ·  Average ledger balance | $7,500.00 | $5,886.00 ☐ |
| ·  Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 1 ☑ |
| ·  Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| ·  Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 13 ☑ |
| -  Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| ·  Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| -  Average ledger balances in business checking, savings, and time accounts | | |

Account number: ▆▆▆▆4350   ■   October 1, 2016 - October 31, 2016   ■   Page 6 of 7



---

*Monthly service fee summary (continued)*

| | Minimum required | This fee period |
|---|---|---|
| **How to avoid the monthly service fee** | | |

- Most recent statement balance of Wells Fargo business credit cards, Wells Fargo Business Secured Credit Card, BusinessLine® line of credit, Wells Fargo Small Business Advantage® line of credit , Working Capital Line of Credit, Advancing Term Line of Credit, and BusinessLoan® term loan
- Combined average daily balances from the previous month for Wells Fargo Business PrimeLoan℠, Commercial Equity Loan, Commercial Refinance Loan, Commercial Purchase Loan, Commercial Equity Line of Credit, Small Business Advantage® loan, Equipment Express® loan, and Equipment Express® Single Event loan

wx/wx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 14 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# ✓ IMPORTANT ACCOUNT INFORMATION

———————

It's important for you to have peace of mind.

We want to ensure you're comfortable with your accounts and have the tools you need to manage your money. We recommend you visit your local Wells Fargo bank location, or call the toll-free number that appears on this statement, to make sure you are satisfied with all your accounts and services.

We'll spend time understanding your financial needs and reviewing your accounts and options. We'll also help you close any accounts or discontinue services you do not recognize or want, and discuss the process that's been established to address any remaining concerns resulting from accounts and services opened on your behalf.

Account number: ▪▪▪▪4350   ▪   October 1, 2016 - October 31, 2016   ▪   Page 7 of 7



---

**General statement policies for Wells Fargo Bank**

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your                           $ _____
register or transfers into                                    $ _____
your account which are not                                    $ _____
shown on your statement.                                    + $ _____
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)
. . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount  $** |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking



Account number: ■■■■■■**350**   ■   November 1, 2016 - November 30, 2016   ■   Page 1 of 7

DANZIK APPLIED SCIENCES LLC
14747 N NORTHSIGHT BLVD STE 111-133
SCOTTSDALE AZ 85260-2631

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**   (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Get a clear look at the business financing process to decide if and when business credit is right for you. Visit wellsfargoworks.com/credit to find out more.

Credit decisions subject to credit qualification.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $601.71 |
| Deposits/Credits | 99,150.00 |
| Withdrawals/Debits | - 87,078.93 |
| **Ending balance on 11/30** | **$12,672.78** |
| Average ledger balance this period | $9,653.06 |

Account number: ■■■■■■**350**

**DANZIK APPLIED SCIENCES LLC**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  122105278

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████4350  ■ November 1, 2016 - November 30, 2016  ■ Page 2 of 7



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 11/1 | | Online Transfer From Wyo Tech Investment Gr Business Checking xxxxxx0345 Ref #Ibegjgpdjt on 11/01/16 | 650.00 | | |
| 11/1 | | Online Transfer From Wyo Tech Investment Gr Ref #Ibe2x8Sxcc Business Checking Wyo Tech to 4350 | 20,000.00 | | |
| 11/1 | | Purchase authorized on 10/31 The UPS Store 2394 Cody WY S586305743308623 Card 9502 | | 11.45 | |
| 11/1 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibexzq9J9M on 11/01/16 | | 300.00 | |
| 11/1 | | Online Transfer to Danzik E Ref #Ibexzqblzz Way2Save Checking Royalty Payment | | 8,500.00 | |
| 11/1 | | Online Transfer to Danzik Applied Sciences Ref #Ibecmfcl8Q Business Checking 4350 to2590 Motel Calim/Pruett 4 Nights | | 631.84 | |
| 11/1 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibecmfffsm on 11/01/16 | | 1,000.00 | |
| 11/1 | | Online Transfer to Danzik D Checking xxxxxx6456 Ref #Ibegjgvmtx on 11/01/16 | | 3,500.00 | 7,308.42 |
| 11/2 | | Online Transfer From Wyo Tech Investment Gr Ref #Ibev4Ntxlq Business Checking Wyo Tech to 4350 | 10,000.00 | | |
| 11/2 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Iber7Ml9Q8 on 11/02/16 | | 1,000.00 | |
| 11/2 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibegjh427D on 11/02/16 | | 2,000.00 | |
| 11/2 | | Transfer to Snare Nick Ref #Ppekfjn48C 4350 to 5329 N Snare Loan Payment | | 800.00 | |
| 11/2 | 2412 | Deposited OR Cashed Check | | 1,400.00 | |
| 11/2 | 2414 | Deposited OR Cashed Check | | 1,600.00 | |
| 11/2 | 2415 | Deposited OR Cashed Check | | 2,800.00 | |
| 11/2 | 2413 | Deposited OR Cashed Check | | 2,400.00 | |
| 11/2 | 2417 | Deposited OR Cashed Check | | 395.00 | |
| 11/2 | 2416 | Check | | 4,000.00 | 913.42 |
| 11/3 | | Purchase authorized on 11/02 Verizon Wrl My Acc 800-9220204 CA S466307600923524 Card 9502 | | 729.94 | |
| 11/3 | | Purchase authorized on 11/02 Verizon Wrl My Acc 800-9220204 CA S386307604584339 Card 9502 | | 128.56 | 54.92 |
| 11/4 | | Online Transfer From Wyo Tech Investment Gr Ref #Ibexzrgfzz Business Checking Wyo Tech to 4350 | 19,000.00 | | |
| 11/4 | | Online Transfer to Danzik E Ref #Ibe5Tch9WV Way2Save Checking Payment to Judy for Loan | | 1,200.00 | |
| 11/4 | | WT Fed#06383 Jpmorgan Chase Ban /Ftr/Bnf=Samuel L Hagan II PC Srf# 0006207309408564 Trn#161104155558 Rfb# | | 2,000.00 | 15,854.92 |
| 11/7 | | Purchase authorized on 11/05 State Farm 800-956-6310 IL S586309737433821 Card 9502 | | 149.74 | |
| 11/7 | | Purchase authorized on 11/04 The UPS Store 0058 Scottsdale AZ S386309844668759 Card 9502 | | 226.38 | |
| 11/7 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibenbmj6x2 on 11/07/16 | | 2,000.00 | |
| 11/7 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibegjjnmwz on 11/07/16 | | 250.00 | |
| 11/7 | 2752 | Check | | 5,046.21 | 8,182.59 |
| 11/8 | | Online Dep Detail & Images - Bob | | 3.00 | |
| 11/8 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe5Tdf9Z3 on 11/08/16 | | 1,000.00 | |
| 11/8 | 2751 | Deposited OR Cashed Check | | 1,173.14 | |
| 11/8 | | Purchase authorized on 11/08 Office Max/Offi 16259 Scottsdale AZ P00306313784871332 Card 9502 | | 45.84 | |
| 11/8 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibenbmwlkn on 11/08/16 | | 350.00 | 5,610.61 |
| 11/9 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibenbn35Hp on 11/09/16 | | 100.00 | |

Account number: ▆▆▆▆4350   ■ November 1, 2016 - November 30, 2016   ■ Page 3 of 7



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/9 | | Online Transfer to Danzik E Ref #Ibe8Qg3N85 Way2Save Checking Office | | 200.00 | |
| 11/9 | | Online Transfer to Danzik E Ref #Ibe5Tdq6Gq Way2Save Checking Insurance | | 450.00 | 4,860.61 |
| 11/10 | | Online Transfer to Danzik Applied Sciences Ref #Ibenbnb6Zl Business Checking Purchases | | 500.00 | |
| 11/10 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Iber7Pywwj on 11/10/16 | | 100.00 | 4,260.61 |
| 11/14 | | Purchase authorized on 11/10 The UPS Store 2394 Cody WY S586315648581738 Card 9502 | | 19.45 | |
| 11/14 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe5Tfbhwk on 11/11/16 | | 50.00 | |
| 11/14 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe5Tfc295 on 11/11/16 | | 400.00 | |
| 11/14 | | Online Transfer to Danzik E Ref #Ibenbnrxty Way2Save Checking Royalty | | 300.00 | |
| 11/14 | | Purchase authorized on 11/12 Kneaders of Scotts Scottsdale AZ S306317678364420 Card 9502 | | 20.25 | |
| 11/14 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Iber7Qkmgz on 11/12/16 | | 1,000.00 | |
| 11/14 | | Purchase authorized on 11/14 Lowe's #792 Scottsdale AZ P00386319761601392 Card 9502 | | 12.68 | |
| 11/14 | | Purchase authorized on 11/14 The UPS Store #1669 Scottsdale AZ P00466320040421452 Card 9502 | | 88.02 | |
| 11/14 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibekfn2Cth on 11/14/16 | | 200.00 | 2,170.21 |
| 11/15 | | Deposit Made In A Branch/Store | 500.00 | | |
| 11/15 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx3844 Ref #Iber7Rdcp3 on 11/15/16 | | 10.00 | |
| 11/15 | | Online Transfer to Danzik E Ref #Ibe2Xdwf23 Way2Save Checking Bills | | 100.00 | |
| 11/15 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibekfngc5F on 11/15/16 | | 500.00 | |
| 11/15 | 2753 | Deposited OR Cashed Check | | 800.00 | 1,260.21 |
| 11/16 | | Purchase authorized on 11/14 Kneaders of Scotts Scottsdale AZ S466319661986166 Card 9502 | | 25.44 | |
| 11/16 | | Danzik Applied S WF Payroll 161116 7012001 Payroll Invoice | | 65.00 | |
| 11/16 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe5Tgt9D4 on 11/16/16 | | 200.00 | |
| 11/16 | | Online Transfer to Danzik E Ref #Iber7Rtkdv Way2Save Checking Insurance J | | 296.00 | 673.77 |
| 11/17 | | Purchase authorized on 11/16 The UPS Store 2394 Cody WY S586321660350760 Card 9502 | | 11.45 | |
| 11/17 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe2Xfl2Mx on 11/17/16 | | 220.00 | |
| 11/17 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe5th62Kv on 11/17/16 | | 300.00 | 142.32 |
| 11/18 | | Online Transfer From Wyo Tech Investment Gr Business Checking xxxxxx0345 Ref #Ibe2Xfvshy on 11/18/16 | 10,000.00 | | |
| 11/18 | | Online Transfer From Wyo Tech Investment Gr Ref #Ibekfphrsl Business Checking Bills | 15,000.00 | | |
| 11/18 | | Wire Trans Svc Charge - Sequence: 161118155773 Srf# 0006207323021375 Trn#161118155773 Rfb# | | 30.00 | |
| 11/18 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibekfpgn4x on 11/18/16 | | 2,000.00 | |
| 11/18 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe8Qjw9K9 on 11/18/16 | | 1,000.00 | |
| 11/18 | | Online Transfer to Danzik E Ref #Ibegjmygrh Way2Save Checking Storage... | | 1,000.00 | |
| 11/18 | 2420 | Deposited OR Cashed Check | | 2,800.00 | |
| 11/18 | 2421 | Deposited OR Cashed Check | | 2,400.00 | |
| 11/18 | 2419 | Deposited OR Cashed Check | | 1,400.00 | |

Account number: ████4350 ▪ November 1, 2016 - November 30, 2016 ▪ Page 4 of 7



---

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/18 | | WT Seq155773 Law Offices of Ken McCA /Bnf=Law Offices of Ken McCartney PC Srf# 0006207323021375 Trn#161118155773 Rfb# | | 1,500.00 | 13,012.32 |
| 11/21 | | Online Transfer From Wyo Tech Investment Gr Business Checking xxxxxx0345 Ref #lbekfq54Vb on 11/21/16 | 23,500.00 | | |
| 11/21 | | Wire Trans Svc Charge - Sequence: 161121076835 Srf# 0006207326093285 Trn#161121076835 Rfb# | | 30.00 | |
| 11/21 | | Recurring Payment authorized on 11/18 State Farm 800-956-6310 IL S306323350164858 Card 9502 | | 149.74 | |
| 11/21 | | Purchase authorized on 11/18 Public Storage 070 Scottsdale AZ S306323764238467 Card 9502 | | 375.71 | |
| 11/21 | | Purchase authorized on 11/18 Public Storage 070 Scottsdale AZ S466323765293539 Card 9502 | | 495.83 | |
| 11/21 | | Purchase authorized on 11/18 Public Storage 070 Scottsdale AZ S466323766118425 Card 9502 | | 1,361.86 | |
| 11/21 | | Purchase authorized on 11/18 Hot Shot Delivery Phoenix AZ S38632378059378 0 Card 9502 | | 83.46 | |
| 11/21 | | Online Transfer to Danzik D Checking xxxxxx6456 Ref #lbev4V32VT on 11/18/16 | | 3,500.00 | |
| 11/21 | | Online Transfer to Danzik E Ref #lbe5Thq7Ws Way2Save Checking Part Royalty | | 500.00 | |
| 11/21 | | Online Transfer to Danzik E Ref #lbev4V5Z5V Way2Save Checking Payment Uw | | 1,200.00 | |
| 11/21 | | Purchase authorized on 11/19 Staples 0010 Scottsdale AZ S306324795546590 Card 9502 | | 426.49 | |
| 11/21 | | Online Transfer to Center Point Properties Business Checking xxxxxx6590 Ref #lbekfpt42J on 11/19/16 | | 25.00 | |
| 11/21 | | WT Fed#07193 Western Alliance B /Ftr/Bnf=Rowley Chapman Barney Ltd Srf# 0006207326093285 Trn#161121076835 Rfb# | | 5,000.00 | |
| 11/21 | 2422 | Check | | 4,000.00 | 19,364.23 |
| 11/22 | | Online Transfer to Danzik E Ref #lb03349Wtj Way2Save Checking Bills | | 200.00 | |
| 11/22 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #lb0334Gfz9 on 11/22/16 | | 1,500.00 | 17,664.23 |
| 11/23 | | Purchase authorized on 11/22 The UPS Store 2394 Cody WY S586327673002966 Card 9502 | | 11.45 | |
| 11/23 | | Online Transfer to Danzik Applied Sciences LLC Ref #lb0334Wfyk Business Checking Fund | | 50.00 | |
| 11/23 | | Online Transfer to Danzik E Ref #lbegjp4Xcx Way2Save Checking Royalty | | 500.00 | |
| 11/23 | | Cash eWithdrawal in Branch/Store 11/23/2016 4:57 Pm 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 9502 | | 600.00 | 16,502.78 |
| 11/25 | | Online Transfer to Danzik Applied Sciences Ref #lbe2Xhm4Ps Business Checking Fund Acct | | 700.00 | |
| 11/25 | | Online Transfer to Danzik E Ref #lb03365293 Way2Save Checking Royalty Partial | | 1,000.00 | 14,802.78 |
| 11/28 | | Online Transfer to Danzik Applied Sciences LLC Ref #lb0336Jjh3 Business Checking Scrubber | | 200.00 | 14,602.78 |
| 11/29 | | Online Transfer to Danzik E Ref #lbe8QM7C2F Way2Save Checking APS | | 500.00 | |
| 11/29 | 2418 | Deposited OR Cashed Check | | 800.00 | |
| 11/29 | 2754 | Deposited OR Cashed Check | | 250.00 | 13,052.78 |
| 11/30 | | Transfer From Murray Joseph on 11/29 Ref # Ppegjqcy5W | 500.00 | | |
| 11/30 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #lb0339Ls8P on 11/30/16 | | 30.00 | |

Account number: ▬▬4350   ▪ November 1, 2016 - November 30, 2016   ▪ Page 5 of 7



---

## Transaction history  *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 11/30 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib0339Sxsf on 11/30/16 | | 800.00 | |
| 11/30 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib0339Syf9 on 11/30/16 | | 50.00 | 12,672.78 |
| **Ending balance on 11/30** | | | | | 12,672.78 |
| **Totals** | | | **$99,150.00** | **$87,078.93** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2412 | 11/2 | 1,400.00 | 2417 | 11/2 | 395.00 | 2422 | 11/21 | 4,000.00 |
| 2413 | 11/2 | 2,400.00 | 2418 | 11/29 | 800.00 | 2751 * | 11/8 | 1,173.14 |
| 2414 | 11/2 | 1,600.00 | 2419 | 11/18 | 1,400.00 | 2752 | 11/7 | 5,046.21 |
| 2415 | 11/2 | 2,800.00 | 2420 | 11/18 | 2,800.00 | 2753 | 11/15 | 800.00 |
| 2416 | 11/2 | 4,000.00 | 2421 | 11/18 | 2,400.00 | 2754 | 11/29 | 250.00 |

 * *Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 11/01/2016 - 11/30/2016 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $9,653.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 1 ☑ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 19 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

WX/WX

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 500 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 16 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



**Important Account Information**

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your business account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

**Effective Feb 17, 2017:**
If a business debit card or business ATM card purchase amount exceeds the current available balance* in the primary linked checking or savings account when you are making a purchase, you may be able to use your available balance to pay for a portion of the total purchase. The transaction will be subject to a partial authorization daily purchase limit set by the bank and your card's daily dollar limit.

We will first try to approve the full amount of the purchase with available funds in your checking account, account(s) linked for Overdraft Protection, and, if you are enrolled, using debit card overdraft service.

If this cannot result in an approval of the full amount of the purchase, the bank may approve a portion of the purchase using the remaining available funds in your checking account. This is called a "partial authorization." Here are some important details about partial authorizations:
- The remaining amount of the purchase total would need to be covered by another form of payment, such as cash or another card.
- If you are unable/unwilling to provide an additional form of payment, the partial authorization will be reversed by the merchant.
- Not all merchants are able to accept partial authorizations or process transactions using multiple forms of payment.

Thank you for being a Wells Fargo business customer. As a valued Wells Fargo customer we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

*This balance may not reflect all of your transactions, such as checks you have written or debit card transactions that have been approved but not yet submitted for payment by the merchan            t.

Account number: ████4350   ■   November 1, 2016 - November 30, 2016   ■   Page 7 of 7



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your                    $ _____
register or transfers into                              $ _____
your account which are not                          $ _____
shown on your statement.                        + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount** $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking



Account number: ████4350   ■   December 1, 2016 - December 31, 2016   ■   Page 1 of 7

DANZIK APPLIED SCIENCES LLC
14747 N NORTHSIGHT BLVD STE 111-133
SCOTTSDALE AZ 85260-2631

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Get a clear look at the business financing process to decide if and when business credit is right for you. Visit wellsfargoworks.com/credit to find out more.

Credit decisions subject to credit qualification.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $12,672.78 |
| Deposits/Credits | 66,020.00 |
| Withdrawals/Debits | - 62,668.89 |
| **Ending balance on 12/31** | **$16,023.89** |
| Average ledger balance this period | $7,727.44 |

Account number:  ████4350

**DANZIK APPLIED SCIENCES LLC**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  122105278

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████4350   ■ December 1, 2016 - December 31, 2016   ■ Page 2 of 7



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 12/1 | | Transfer to Danzik Jovahna on 12/01 Ref #Ppe8Qmwvf7 xxxxxx3121 | | 250.00 | 12,422.78 |
| 12/2 | | Online Transfer From Wyo Tech Investment Gr Business Checking xxxxxx0345 Ref #Iber7Wqvf7 on 12/02/16 | 7,000.00 | | |
| 12/2 | | Purchase authorized on 12/01 The UPS Store 2394 Cody WY S466336638354678 Card 9502 | | 11.45 | |
| 12/2 | | Online Transfer to Danzik E Ref #Ib033Dx52N Way2Save Checking Royalty | | 6,000.00 | |
| 12/2 | 2756 | Cashed Check | | 800.00 | |
| 12/2 | | Online Transfer to Danzik E Way2Save Checking xxxxxx1058 Ref #Ibekfsz99B on 12/02/16 | | 500.00 | 12,111.33 |
| 12/5 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx0345 Ref #Ib033Gqrsd on 12/05/16 | 400.00 | | |
| 12/5 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibegjrkdjb on 12/03/16 | | 1,500.00 | |
| 12/5 | | Online Transfer to Danzik E Way2Save Checking xxxxxx1058 Ref #Ibe8Qnqm6W on 12/04/16 | | 200.00 | |
| 12/5 | | Online Transfer to Danzik E Way2Save Checking xxxxxx1058 Ref #Ibekftcrrb on 12/04/16 | | 100.00 | |
| 12/5 | | Online Transfer to Danzik E Ref #Ib033Gqrqt Way2Save Checking Bills | | 300.00 | 10,411.33 |
| 12/6 | 2771 | Check | | 10,000.00 | 411.33 |
| 12/7 | | Online Transfer From Wyo Tech Investment Gr Business Checking xxxxxx0345 Ref #Ibegjsjklk on 12/07/16 | 5,000.00 | | |
| 12/7 | 2423 | Deposited OR Cashed Check | | 1,500.00 | 3,911.33 |
| 12/8 | | Online Dep Detail & Images - Bob | | 3.00 | 3,908.33 |
| 12/9 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2582 Ref #Ibekfvkvxc on 12/09/16 | | 20.00 | |
| 12/9 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibey23Kx8T on 12/09/16 | | 350.00 | |
| 12/9 | | Online Transfer to Danzik E Way2Save Checking xxxxxx1058 Ref #Ib033Kh8WM on 12/09/16 | | 200.00 | |
| 12/9 | | Purchase authorized on 12/09 WM Superc Wal-Mart Sup Scottsdale N AZ P00000000236448355 Card 9502 | | 19.27 | |
| 12/9 | 2424 | Check | | 60.00 | 3,259.06 |
| 12/12 | | Purchase authorized on 12/09 The UPS Store 2394 Cody WY S386344548907269 Card 9502 | | 5.20 | |
| 12/12 | | Purchase authorized on 12/09 The UPS Store 0058 Scottsdale AZ S306344687231958 Card 9502 | | 45.57 | |
| 12/12 | | Online Transfer to Danzik E Ref #Ibe8Qqb28K Way2Save Checking Payment | | 100.00 | |
| 12/12 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe2Xmmqb4 on 12/12/16 | | 200.00 | |
| 12/12 | | Withdrawal Made In A Branch/Store | | 2,550.83 | 357.46 |
| 12/13 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib033Mc2FL on 12/13/16 | 70.00 | | |
| 12/13 | | Online Transfer to Danzik E Ref #Ibekfw966J Way2Save Checking for Payments | | 105.00 | 322.46 |
| 12/14 | | Deposit Made In A Branch/Store | 13,750.00 | | |
| 12/14 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx3844 Ref #Ib033Mvplm on 12/14/16 | | 10.00 | |
| 12/14 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib033Mvxrx Business Checking Curtains | | 40.00 | |
| 12/14 | 2772 | Check | | 10,000.00 | 4,022.46 |
| 12/15 | | Purchase authorized on 12/14 The UPS Store 0058 Scottsdale AZ S386349656210799 Card 9502 | | 18.40 | |
| 12/15 | | Purchase authorized on 12/14 Circle K 05027 Scottsdale AZ S306349661779088 Card 9502 | | 30.02 | |
| 12/15 | | Online Transfer to Solverdi Worldwide Corporation Ref #Ib033P2Brf Business Checking Mag Lifter | | 500.00 | |

Account number:  ▮▮▮▮4350  •  December 1, 2016 - December 31, 2016  •  Page 3 of 7



**Transaction history** *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|------------|---------|
| 12/15 | | Transfer to Calim Anthony Es on 12/15 Ref #Ppe2Xnkdj3 xxxxxx4748 | | 400.00 | |
| 12/15 | | Transfer to Danzik Jovahna on 12/15 Ref #Ppecmt5Gyf Insurance | | 390.00 | 2,684.04 |
| 12/16 | | Danzik Applied S WF Payroll 161216 7012001 Payroll Invoice | | 65.00 | |
| 12/16 | | Online Transfer to Danzik E Way2Save Checking xxxxxx1058 Ref #Ibe5Tqdkh6 on 12/16/16 | | 100.00 | |
| 12/16 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx0649 Ref #Ibey25Fwyv on 12/16/16 | | 30.00 | 2,489.04 |
| 12/19 | | Recurring Payment authorized on 12/16 State Farm 800-956-6310 IL S463513743333100 Card 9502 | | 149.74 | |
| 12/19 | | Online Transfer to Danzik E Way2Save Checking xxxxxx1058 Ref #Ibe5Tqlldw on 12/16/16 | | 150.00 | |
| 12/19 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe5Tqz2Rx on 12/19/16 | | 20.00 | |
| 12/19 | | Online Transfer to Danzik Applied Sciences Ref #Ibe2Xpgsv2 Business Checking Gas | | 25.00 | |
| 12/19 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe2Xphycr on 12/19/16 | | 400.00 | |
| 12/19 | | APS Apscom Ep 161219 xxxxx8285 M2R Licensing LLC | | 371.16 | 1,373.14 |
| 12/20 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe8Qsns5F on 12/20/16 | | 20.00 | |
| 12/20 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib033S8N4W on 12/20/16 | | 100.00 | |
| 12/20 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx0649 Ref #Ib033Sdvjn on 12/20/16 | | 100.00 | 1,153.14 |
| 12/21 | | Purchase authorized on 12/20 The UPS Store 2394 Cody WY S466355597563943 Card 9502 | | 11.45 | 1,141.69 |
| 12/22 | | WT Fed#02068 Compass Bank /Org=Collective Wealth Properties L Srf# 161222124437Hb00 Trn#161222118735 Rfb# | 30,000.00 | | |
| 12/22 | | Wire Trans Svc Charge - Sequence: 161222118735 Srf# 161222124437Hb00 Trn#161222118735 Rfb# | | 15.00 | |
| 12/22 | | Online Transfer to Danzik E Ref #Ibey26Pmnd Way2Save Checking Office | | 100.00 | |
| 12/22 | | Online Transfer to Danzik E Ref #Ibey26Rpz8 Way2Save Checking Partial Royalty | | 1,062.50 | |
| 12/22 | | Online Transfer to Danzik D Ref #Iber83Qstz Checking Rylty | | 4,250.00 | |
| 12/22 | | Online Transfer to Solverdi Worldwide Corpo Ref #Ibegjx87Jb Business Checking Cwp Das | | 1,500.00 | |
| 12/22 | 2759 | Deposited OR Cashed Check | | 1,400.00 | |
| 12/22 | 2757 | Deposited OR Cashed Check | | 2,400.00 | 20,414.19 |
| 12/23 | | Purchase authorized on 12/22 The UPS Store 2394 Cody WY S466357572693769 Card 9502 | | 11.45 | |
| 12/23 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Iber83Yz7S on 12/23/16 | | 40.00 | |
| 12/23 | | Online Transfer to Danzik Applied Sciences Ref #Ibegjxkgwc Business Checking Fund | | 75.00 | |
| 12/23 | 2425 | Cashed Check | | 3,000.00 | |
| 12/23 | | Transfer to Calim Anthony Es Ref #Ppe8Qtl66Y xxxxxx4748 | | 1,600.00 | 15,687.74 |
| 12/27 | | Online Transfer to Danzik Applied Sciences Ref #Ibecmwbpd2 Business Checking Fund | | 200.00 | |
| 12/27 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe8Qtt992 on 12/25/16 | | 300.00 | |
| 12/27 | | Online Transfer to Danzik E Ref #Ib033W5Zpp Way2Save Checking Cox | | 500.00 | |
| 12/27 | | Online Transfer to Solverdi Worldwide Corpo Ref #Ibegjy3Tfk Business Checking Materials Das | | 1,200.00 | |
| 12/27 | | Online Transfer to Danzik D Ref #Ibev562Y33 Checking Invoice Partial | | 1,100.00 | |
| 12/27 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib033Wsp3x on 12/27/16 | | 40.00 | |
| 12/27 | | Online Transfer to Danzik E Ref #Ibecmwpsls Way2Save Checking Bills | | 1,500.00 | 10,847.74 |

Account number: ████4350   ■   December 1, 2016 - December 31, 2016   ■   Page 4 of 7



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/28 | | Online Transfer to Solverdi Worldwide Corpo Ref #Ibekfzvvqm Business Checking Cwp | | 300.00 | |
| 12/28 | | Online Transfer to Danzik E Ref #Ibe5Tswkr8 Way2Save Checking Loan Payment Judy E Partial | | 500.00 | |
| 12/28 | | Online Transfer to Danzik E Ref #Ib033Xbxzc Way2Save Checking Public Storage | | 800.00 | |
| 12/28 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Iber84V9B4 on 12/28/16 | | 250.00 | 8,997.74 |
| 12/29 | | Purchase authorized on 12/27 Staples 0010 Scottsdale AZ S466362859797883 Card 9502 | | 61.69 | |
| 12/29 | | Purchase authorized on 12/27 Verizon Wrl My Acc 800-9220204 CA S306363139177215 Card 9502 | | 128.56 | |
| 12/29 | | Online Transfer to Danzik Applied Sciences Ref #Ibenc3Hyc5 Business Checking Fund Acct and Overdraft | | 50.00 | 8,757.49 |
| 12/30 | | WT Fed#03496 Compass Bank /Org=Collective Wealth Properties L Srf# 161230135817Hb00 Trn#161230185996 Rfb# | 9,800.00 | | |
| 12/30 | | Wire Trans Svc Charge - Sequence: 161230185996 Srf# 161230135817Hb00 Trn#161230185996 Rfb# | | 15.00 | |
| 12/30 | | Online Transfer to Danzik E Ref #Ib033Y6Mqz Way2Save Checking Partial Royalty | | 1,200.00 | |
| 12/30 | | Online Transfer to Danzik E Ref #Ibegjywxdz Way2Save Checking Payment for Bills | | 200.00 | |
| 12/30 | | Online Transfer to Danzik E Ref #Ib033Ysddq Way2Save Checking Did Not Transfer Enough First Time | | 100.00 | |
| 12/30 | | Online Transfer to Danzik E Ref #Iber85Kfz8 Way2Save Checking Bills | | 200.00 | |
| 12/30 | 2427 | Deposited OR Cashed Check | | 800.00 | |
| 12/30 | | Cash Deposited Fee | | 18.60 | |
| Ending balance on 12/31 | | | | | 16,023.89 |
| Totals | | | $66,020.00 | $62,668.89 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2423 | 12/7 | 1,500.00 | 2427 * | 12/30 | 800.00 | 2759 * | 12/22 | 1,400.00 |
| 2424 | 12/9 | 60.00 | 2756 * | 12/2 | 800.00 | 2771 * | 12/6 | 10,000.00 |
| 2425 | 12/23 | 3,000.00 | 2757 | 12/22 | 2,400.00 | 2772 | 12/14 | 10,000.00 |

*\* Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 12/01/2016 - 12/31/2016 | Standard monthly service fee $14.00 | | You paid $0.00 | |
|---|---|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | | This fee period | |
| Have any **ONE** of the following account requirements | | | | |
| · Average ledger balance | $7,500.00 | | $7,727.00 | ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | | 1 | ☑ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | | 0 | ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | | 11 | ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | | 0 | ☐ |

Account number:   ▌▌▌▌4350   ■   December 1, 2016 - December 31, 2016   ■   Page 5 of 7



---

*Monthly service fee summary (continued)*

**How to avoid the monthly service fee**

| | Minimum required | This fee period |
|---|---|---|
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |

- Average ledger balances in business checking, savings, and time accounts
- Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit
- For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.

WX/WX

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 13,700 | 7,500 | 6,200 | 0.0030 | 18.60 |
| Transactions | 11 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$18.60** |

---

**Important Account Information**

**Helpful information about avoiding the monthly service fee on this checking account.**

None of the options to avoid the monthly service fee for this account have changed. All of the options are listed under the "Monthly service fee summary" section of this statement.

Below are the details for the 10 or more posted debit card purchases/payments option to avoid the monthly service fee each fee period:
- Debit card purchases include: PIN, Signature, Online and Phone purchases that post during the fee period
- Debit card payments include: one-time and recurring payments of bills made with your debit card that post during the fee period
- Not Included: any transactions made at an ATM (Wells Fargo or Non-Wells Fargo), and ACH (Automated Clearing House) transactions
- Fee period: debit card transactions must post during the fee period to count. The dates of your fee period are located in the "Monthly service fee summary" section of this statement. Transactions received after the applicable cut-off time or on a non-business day (Saturday, Sunday and federal holidays) are posted on the next business day.

If you have any questions about how to avoid the monthly service fee on your account, please contact your local banker or call the number listed on this statement.

---

**Important Account Information**

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your business account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

**Effective Feb 17, 2017:**

Account number: ████4350 ∎ December 1, 2016 - December 31, 2016 ∎ Page 6 of 7



If a business debit card or business ATM card purchase amount exceeds the current available balance* in the primary linked checking or savings account when you are making a purchase, you may be able to use your available balance to pay for a portion of the total purchase. The transaction will be subject to a partial authorization daily purchase limit set by the bank and your card's daily dollar limit.

We will first try to approve the full amount of the purchase with available funds in your checking account, account(s) linked for Overdraft Protection, and, if you are enrolled, using debit card overdraft service.

If this cannot result in an approval of the full amount of the purchase, the bank may approve a portion of the purchase using the remaining available funds in your checking account. This is called a "partial authorization." Here are some important details about partial authorizations:
- The remaining amount of the purchase total would need to be covered by another form of payment, such as cash or another card.
- If you are unable/unwilling to provide an additional form of payment, the partial authorization will be reversed by the merchant.
- Not all merchants are able to accept partial authorizations or process transactions using multiple forms of payment.

Thank you for being a Wells Fargo business customer. As a valued Wells Fargo customer we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

*This balance may not reflect all of your transactions, such as checks you have written or debit card transactions that have been approved but not yet submitted for payment by the merchan          t.

# ✓ IMPORTANT ACCOUNT INFORMATION



Amendment to our Funds Availability Policy

Good news! Effective April 5, 2017, we've updated our funds availability policy to remove the delay of funds by one additional business day for certain checks deposited at a Wells Fargo location in Alaska. This applies only if the check was drawn on or payable at or through a paying bank not located in Alaska. Other funds availability policies are still in effect. Please see our Consumer Account Agreement for additional funds availability policies and details.

Periodically, we may evaluate the timing of statements, monthly service fee assessment and interest payments to your accounts. We may adjust the timing in order to align your statement, monthly service fee assessment (if any) and interest payment dates with one another. You may receive a partial statement that reflects activity and interest payments from the last statement date to the date of the change. No monthly service fees will be assessed during a partial statement period and there will be no impact to your interest rate or compounding frequency.

Account number: ████4350   ■   December 1, 2016 - December 31, 2016   ■   Page 7 of 7



---

**General statement policies for Wells Fargo Bank**

■ **Notice:**  Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your                        $ _____
register or transfers into                              $ _____
your account which are not                             $ _____
shown on your statement.                             + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . -  $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount**  $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Wells Fargo Business Choice Checking



Account number:  ████ 4350  ■  January 1, 2017 - January 31, 2017  ■  Page 1 of 7

DANZIK APPLIED SCIENCES LLC
14747 N NORTHSIGHT BLVD STE 111-133
SCOTTSDALE AZ 85260-2631

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $16,023.89 |
| Deposits/Credits | 79,521.00 |
| Withdrawals/Debits | - 95,361.65 |
| **Ending balance on 1/31** | **$183.24** |
| Average ledger balance this period | $13,875.42 |

Account number:  ████ 4350

**DANZIK APPLIED SCIENCES LLC**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  122105278

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number:  ████4350  ■ January 1, 2017 - January 31, 2017  ■ Page 2 of 7



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/3 | | Purchase authorized on 12/30 The UPS Store 2394 Cody WY S306365657652705 Card 9502 | | 11.45 | |
| 1/3 | | Purchase authorized on 12/31 Charter Comm 888-438-2427 CO S586365684226665 Card 9502 | | 159.58 | |
| 1/3 | | Online Transfer to Danzik D Ref #Ibe2Xsbrh8 Checking Inv | | 3,100.00 | |
| 1/3 | | Online Transfer to Center Point Properties Business Checking xxxxxx6590 Ref #Ibey28Tgfm on 12/31/16 | | 15.00 | |
| 1/3 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe8Qw93G3 on 12/31/16 | | 300.00 | |
| 1/3 | | Purchase authorized on 12/31 Verizon Wrl My Acc 800-9220204 CA S466366841421674 Card 9502 | | 732.93 | |
| 1/3 | | Online Transfer to Danzik E Ref #Ibenc4K7Ys Way2Save Checking Royalty Payment | | 8,500.00 | |
| 1/3 | 2758 | Deposited OR Cashed Check | | 1,242.98 | 1,961.95 |
| 1/6 | | eDeposit IN Branch/Store 01/06/17 04:51:45 Pm 8991 E Mountain View Rd Scottsdale AZ 9502 | 8,860.00 | | |
| 1/6 | | Online Transfer From Danzik D Ref #Ibekg4H25L Checking Lab Rent | 3,200.00 | | |
| 1/6 | | Online Transfer From Danzik Applied Science Business Checking xxxxxx2590 Ref #Ibe2Xty9T on 01/06/17 | 250.00 | | |
| 1/6 | 2761 | Check | | 5,046.21 | 9,225.74 |
| 1/9 | | WT Fed#00179 Compass Bank /Org=Collective Wealth Properties LLC Srf# 170109080935Hb00 Trn#170109042103 Rfb# | 8,860.00 | | |
| 1/9 | | Wire Trans Svc Charge - Sequence: 170109042103 Srf# 170109080935Hb00 Trn#170109042103 Rfb# | | 15.00 | |
| 1/9 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0346Jlcw Business Checking Fund Acct | | 10.00 | |
| 1/9 | | Transfer to Calim Anthony Es on 01/07 Ref #Ppegk37R49 Wages | | 500.00 | |
| 1/9 | | Transfer to Calim Anthony Es Ref #Ppey2Brh5D Wages | | 1,000.00 | |
| 1/9 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib0346L2Wq on 01/07/17 | | 300.00 | |
| 1/9 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib0346Xzcg on 01/08/17 | | 300.00 | |
| 1/9 | | Legacy VISA Pymt Payment 170108 423980190052015 Danzik,Dennis M | | 722.81 | |
| 1/9 | | Online Transfer to Danzik Applied Sciences Ref #Iber87Z8RI Business Checking Z Drives | | 400.00 | |
| 1/9 | 2428 | Deposited OR Cashed Check | | 650.00 | 14,187.93 |
| 1/10 | | Online Dep Detail & Images - Bob | | 3.00 | |
| 1/10 | | Purchase authorized on 01/09 H&R Block Tax Soft 800-472-5625 MO S467009114362573 Card 9502 | | 78.98 | |
| 1/10 | | Online Transfer to Danzik D Checking xxxxxx6456 Ref #Ibecn25S4B on 01/09/17 | | 1,500.00 | |
| 1/10 | | Online Transfer to Danzik D Checking xxxxxx6456 Ref #Ibecn25S6F on 01/09/17 | | 1,100.00 | |
| 1/10 | | Transfer to Calim Anthony Es on 01/10 Ref #Ppenc6P3R5 Wages | | 300.00 | 11,205.95 |
| 1/11 | | Online Transfer to Danzik E Way2Save Checking xxxxxx1058 Ref #Ibe5Txfcvg on 01/10/17 | | 300.00 | |
| 1/11 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib0348B9Tk on 01/11/17 | | 500.00 | 10,405.95 |
| 1/12 | | Online Transfer From Danzik E Ref #Iber88S5Pj Way2Save Checking From Scott Haversik ..Loan Payment | 500.00 | | |
| 1/12 | | Purchase authorized on 01/11 The UPS Store 2394 Cody WY S587011611951995 Card 9502 | | 49.37 | |
| 1/12 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe8Qz78SC on 01/12/17 | | 500.00 | 10,356.58 |
| 1/13 | | WT Fed#03410 Compass Bank /Org=Collective Wealth Properties LLC Srf# 170113145623Hb00 Trn#170113147785 Rfb# | 25,000.00 | | |
| 1/13 | | WT Fed#03437 Compass Bank /Org=Collective Wealth Properties LLC Srf# 170113145831Hb00 Trn#170113148384 Rfb# | 3,000.00 | | |

Account number: ████4350  ■  January 1, 2017 - January 31, 2017  ■  Page 3 of 7



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 1/13 | | Wire Trans Svc Charge - Sequence: 170113147785 Srf# 170113145623Hb00 Trn#170113147785 Rfb# | | 15.00 | |
| 1/13 | | Wire Trans Svc Charge - Sequence: 170113148384 Srf# 170113145831Hb00 Trn#170113148384 Rfb# | | 15.00 | |
| 1/13 | | Online Transfer to Danzik E Ref #Ib0349W6T2 Way2Save Checking Royalty Partial | | 3,000.00 | |
| 1/13 | 2764 | Deposited OR Cashed Check | | 1,600.00 | |
| 1/13 | 2763 | Deposited OR Cashed Check | | 3,000.00 | |
| 1/13 | | Withdrawal Made In A Branch/Store | | 3,000.00 | |
| 1/13 | 2765 | Deposited OR Cashed Check | | 1,500.00 | |
| 1/13 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibecn369Bd on 01/13/17 | | 1,000.00 | 25,226.58 |
| 1/17 | | WT Fed#03046 Glacier Bank /Org=Hayshak LLC Srf# Trn#170117110540 Rfb# | 11,610.00 | | |
| 1/17 | | Wire Trans Svc Charge - Sequence: 170117110540 Srf# Trn#170117110540 Rfb# | | 15.00 | |
| 1/17 | | Purchase authorized on 01/13 The UPS Store 0058 Scottsdale AZ S387013803661165 Card 9502 | | 203.79 | |
| 1/17 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib034Bb43C Business Checking Fund Account | | 20.00 | |
| 1/17 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Iber89Qz3H on 01/16/17 | | 350.00 | |
| 1/17 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib034Cp8Rb on 01/16/17 | | 1,500.00 | |
| 1/17 | | Online Transfer to Danzik E Ref #Ibekg6Wk8Q Way2Save Checking Partial Royalty | | 1,500.00 | |
| 1/17 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibenc8Fxss on 01/17/17 | | 50.00 | |
| 1/17 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib034D8Rks on 01/17/17 | | 100.00 | |
| 1/17 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe5Tz2N47 on 01/17/17 | | 600.00 | |
| 1/17 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe8R2J5Gk on 01/17/17 | | 600.00 | |
| 1/17 | 2762 | Check | | 3,000.00 | 28,897.79 |
| 1/18 | | Transfer From Murray Joseph on 01/17 Ref # Ppey2F5Fhl | 500.00 | | |
| 1/18 | | Recurring Payment authorized on 01/17 State Farm 800-956-6310 IL S587017409509716 Card 9502 | | 149.74 | |
| 1/18 | | Danzik Applied S WF Payroll 170118 7012001 Payroll Invoice | | 65.00 | |
| 1/18 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx0649 Ref #Ibecn49Ddx on 01/18/17 | | 15.00 | |
| 1/18 | | Online Transfer to Danzik E Ref #Ib034Dy4Ln Way2Save Checking Royalty Partial | | 1,000.00 | |
| 1/18 | 2768 | Check | | 2,250.56 | 25,917.49 |
| 1/19 | | WT Fed#02906 Compass Bank /Org=Collective Wealth Properties LLC Srf# 170119161641Hb00 Trn#170119159590 Rfb# | 10,841.00 | | |
| 1/19 | | Wire Trans Svc Charge - Sequence: 170119159590 Srf# 170119161641Hb00 Trn#170119159590 Rfb# | | 15.00 | |
| 1/19 | 2766 | Deposited OR Cashed Check | | 1,200.00 | |
| 1/19 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibenc8Vwkm on 01/19/17 | | 360.00 | |
| 1/19 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx0649 Ref #Ib034Fpfty on 01/19/17 | | 25.00 | |
| 1/19 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibey2Fhwcd on 01/19/17 | | 1,000.00 | |
| 1/19 | | Online Transfer to Wyo Tech Investment Grou Business Checking xxxxxx0345 Ref #Ibe2Xxz96L on 01/19/17 | | 4,000.00 | |
| 1/19 | | Online Transfer to Danzik D Ref #Ibe8R2Xscd Checking Invoice | | 800.00 | |
| 1/19 | | Withdrawal Made In A Branch/Store | | 3,500.00 | |
| 1/19 | | APS Apscom Ep 170119 xxxxx8285 M2R Licensing LLC | | 340.00 | 25,518.49 |
| 1/20 | | Purchase authorized on 01/19 The UPS Store 2394 Cody WY S307019578247336 Card 9502 | | 11.45 | |

Account number:  ▓▓▓4350   ■   January 1, 2017 - January 31, 2017   ■   Page 4 of 7



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 1/20 | 2767 | Deposited OR Cashed Check | | 250.00 | |
| 1/20 | 2760 | Deposited OR Cashed Check | | 250.00 | 25,007.04 |
| 1/23 | | Purchase authorized on 01/20 Staples Direct 800-3333330 CT S587017588535302 Card 9502 | | 99.87 | |
| 1/23 | | Purchase authorized on 01/19 Staples 0010 Scottsdale AZ S307019854965310 Card 9502 | | 417.72 | |
| 1/23 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Ibe5Tzzgg6 on 01/21/17 | | 5,000.00 | |
| 1/23 | | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx2153 Ref #Iber8Byr8M on 01/21/17 | | 1,500.00 | |
| 1/23 | | Online Transfer to Danzik D Ref #Ibe5V26Xnx Checking Invoice | | 1,500.00 | |
| 1/23 | 2769 | Deposited OR Cashed Check | | 800.00 | 15,689.45 |
| 1/24 | | Purchase authorized on 01/23 The UPS Store 2394 Cody WY S307023753070590 Card 9502 | | 11.45 | |
| 1/24 | | Online Transfer to Danzik E Way2Save Checking xxxxxx1058 Ref #Ib034L59G3 on 01/24/17 | | 200.00 | |
| 1/24 | 2773 | Check | | 1,800.00 | |
| 1/24 | 2774 | Check | | 10,000.00 | |
| 1/24 | 2785 | Check | | 200.00 | 3,478.00 |
| 1/25 | | WT Fed#00159 Compass Bank /Org=Collective Wealth Properties LLC Srf# 170125081030Hb00 Trn#170125044960 Rfb# | 6,900.00 | | |
| 1/25 | | Wire Trans Svc Charge - Sequence: 170125044960 Srf# 170125081030Hb00 Trn#170125044960 Rfb# | | 15.00 | |
| 1/25 | | Purchase authorized on 01/24 The UPS Store 2394 Cody WY S587024738136438 Card 9502 | | 18.63 | 10,344.37 |
| 1/26 | | Purchase authorized on 01/24 Verizon Wrl My Acc 800-9220204 CA S587025015407879 Card 9502 | | 277.48 | |
| 1/26 | | Danzik Applied S WF Payroll 170126 7012001 Payroll Invoice | | 94.75 | |
| 1/26 | 2770 | Cashed Check | | 1,000.00 | 8,972.14 |
| 1/27 | | Wire Trans Svc Charge - Sequence: 170127050317 Srf# 0006207026413990 Trn#170127050317 Rfb# | | 30.00 | |
| 1/27 | | WT Fed#05299 Jpmorgan Chase Ban /Ftr/Bnf=Carden Water Systems LLC Srf# 0006207026413990 Trn#170127050317 Rfb# | | 1,100.00 | |
| 1/27 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib034Sqdw5 on 01/27/17 | | 500.00 | |
| 1/27 | | Online Transfer to Danzik E Way2Save Checking xxxxxx1058 Ref #Ib034T5Krs on 01/27/17 | | 1,200.00 | 6,142.14 |
| 1/30 | | Purchase authorized on 01/27 Verizon Wrl My Acc 800-9220204 CA S587027660765740 Card 9502 | | 720.00 | |
| 1/30 | | Online Transfer to Danzik E Ref #Ib034Yb72H Way2Save Checking APS | | 300.00 | |
| 1/30 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib034Z85Q7 Business Checking Locks Public Storage | | 110.00 | 5,012.14 |
| 1/31 | | Purchase authorized on 01/30 Circle K 05027 Scottsdale AZ S467030797696958 Card 9502 | | 25.00 | |
| 1/31 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib0353T5Hc on 01/31/17 | | 650.00 | |
| 1/31 | | Online Transfer to Danzik D Checking xxxxxx6456 Ref #Ib03546P45 on 01/31/17 | | 4,000.00 | |
| 1/31 | | Online Transfer to Danzik E Ref #Ib0354Cjrp Way2Save Checking Loan Judy Pymt | | 150.00 | |
| 1/31 | | Cash Deposited Fee | | 3.90 | 183.24 |
| **Ending balance on 1/31** | | | | | 183.24 |
| **Totals** | | | **$79,521.00** | **$95,361.65** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Account number: ████4350 ■ January 1, 2017 - January 31, 2017 ■ Page 5 of 7



**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2428 | 1/9 | 650.00 | 2764 | 1/13 | 1,600.00 | 2769 | 1/23 | 800.00 |
| 2758 * | 1/3 | 1,242.98 | 2765 | 1/13 | 1,500.00 | 2770 | 1/26 | 1,000.00 |
| 2760 * | 1/20 | 250.00 | 2766 | 1/19 | 1,200.00 | 2773 * | 1/24 | 1,800.00 |
| 2761 | 1/6 | 5,046.21 | 2767 | 1/20 | 250.00 | 2774 | 1/24 | 10,000.00 |
| 2762 | 1/17 | 3,000.00 | 2768 | 1/18 | 2,250.56 | 2785 * | 1/24 | 200.00 |
| 2763 | 1/13 | 3,000.00 | | | | | | |

*\* Gap in check sequence.*

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 01/01/2017 - 01/31/2017 | Standard monthly service fee $14.00 | You paid $0.00 | |
|---|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period | |
| Have any **ONE** of the following account requirements | | | |
| · Average ledger balance | $7,500.00 | $13,875.00 | ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 2 | ☑ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 15 | ☑ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 | ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | | |

wx/wx

---

**Account transaction fees summary**

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 8,800 | 7,500 | 1,300 | 0.0030 | 3.90 |
| Transactions | 18 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$3.90** |

Account number: ████4350 ■ January 1, 2017 - January 31, 2017 ■ Page 6 of 7



 IMPORTANT ACCOUNT INFORMATION

———————————————

Amendment to our Funds Availability Policy

Good news! Effective April 5, 2017, we've updated our funds availability policy to remove the delay of funds by one additional business day for certain checks deposited at a Wells Fargo location in Alaska. This applies only if the check was drawn on or payable at or through a paying bank not located in Alaska. Other funds availability policies are still in effect. Please see our Consumer Account Agreement for additional funds availability policies and details.

———————————————

Periodically, we may evaluate the timing of statements, monthly service fee assessment and interest payments to your accounts. We may adjust the timing in order to align your statement, monthly service fee assessment (if any) and interest payment dates with one another. You may receive a partial statement that reflects activity and interest payments from the last statement date to the date of the change. No monthly service fees will be assessed during a partial statement period and there will be no impact to your interest rate or compounding frequency.

Account number: ████4350   ■   January 1, 2017 - January 31, 2017   ■   Page 7 of 7

**WELLS FARGO**

---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                    $ _____
register or transfers into                    $ _____
your account which are not                    $ _____
shown on your statement.                    + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount** | $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking



Account number: ████4350  ■  February 1, 2017 - February 28, 2017  ■  Page 1 of 7

DANZIK APPLIED SCIENCES LLC
14747 N NORTHSIGHT BLVD STE 111-133
SCOTTSDALE AZ 85260-2631

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $183.24 |
| Deposits/Credits | 26,001.16 |
| Withdrawals/Debits | - 25,728.50 |
| **Ending balance on 2/28** | **$455.90** |
| Average ledger balance this period | $1,150.63 |

Account number: ████4350

**DANZIK APPLIED SCIENCES LLC**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  122105278

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████ 34350  ■ February 1, 2017 - February 28, 2017  ■ Page 2 of 7



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|---------------------|----------------------|
| 2/1 | | Online Transfer From Danzik D Ref #Ib0358Zsgf Checking for Credit Card Payment | 750.00 | | |
| 2/1 | | Online Transfer From Danzik D Ref #Ib035929Qy Checking Household and Insurance | 1,300.00 | | |
| 2/1 | | Online Transfer to Center Point Properties LLC Business Checking xxxxxx6590 Ref #Ib0357Zqkn on 02/01/17 | | 10.00 | |
| 2/1 | | Transfer to Danzik Jovahna on 02/01 Ref #Ppe5V36469 xxxxxx3121 | | 1,650.00 | 573.24 |
| 2/2 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib035Bhrss Business Checking Tax Forms | | 100.00 | |
| 2/2 | | Purchase authorized on 02/02 Office Max/Offi 16259 Scottsdale AZ P0058703381900170 Card 9502 | | 43.46 | |
| 2/2 | | Purchase authorized on 02/02 The UPS Store #1669 14 Scottsdale AZ P00000004702708200 Card 9502 | | 37.10 | 392.68 |
| 2/6 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib035Jbxcw on 02/04/17 | 120.00 | | |
| 2/6 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx0345 Ref #Ib035L9F8W on 02/06/17 | 3,200.00 | | |
| 2/6 | 2478 | Cashed Check | | 1,000.00 | 2,712.68 |
| 2/7 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib035Pw2P9 on 02/07/17 | | 100.00 | |
| 2/7 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib035Pxf7H Business Checking Office Supplies | | 50.00 | |
| 2/7 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib035Q2Z6P on 02/07/17 | | 250.00 | |
| 2/7 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib035Q9Kyq on 02/07/17 | | 200.00 | 2,112.68 |
| 2/8 | | Online Dep Detail & Images - Bob | | 3.00 | |
| 2/8 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib035Rsmrv Business Checking Fund Acct | | 50.00 | 2,059.68 |
| 2/9 | | eDeposit IN Branch/Store 02/09/17 04:41:58 Pm 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 4350 | 900.00 | | |
| 2/9 | | Purchase authorized on 02/08 The UPS Store 2394 Cody WY S307039618830100 Card 9502 | | 22.80 | |
| 2/9 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2582 Ref #Ib035Tl4N6 on 02/09/17 | | 20.00 | |
| 2/9 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib035Tm948 on 02/09/17 | | 200.00 | |
| 2/9 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib035Twgbh Business Checking Uhaul | | 100.00 | 2,616.88 |
| 2/10 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib035Xthr2 Business Checking Office Supplies and Keys | | 40.00 | |
| 2/10 | | Purchase authorized on 02/10 The UPS Store #1669 14 Scottsdale AZ P00000008473991100 Card 9502 | | 26.00 | |
| 2/10 | 2479 | Cashed Check | | 32.01 | 2,518.87 |
| 2/13 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib0364Qrz3 Business Checking Fork Lift | 740.00 | | |
| 2/13 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib0364Qt2D Business Checking Uhaul | 430.00 | | |
| 2/13 | | Online Transfer to Danzik E Ref #Ib0362Wps7 Way2Save Checking Misc | | 200.00 | |
| 2/13 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib0363NV9P on 02/12/17 | | 500.00 | |
| 2/13 | | Transfer to Snare Nick on 02/13 Ref #Ppekgb6Gjj Loan Payment | | 1,100.00 | |
| 2/13 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03653Y6N on 02/13/17 | | 200.00 | |
| 2/13 | | Purchase authorized on 02/13 Wal-Mart Super Center Scottsdale N AZ P00000005431439119 Card 9502 | | 62.82 | |
| 2/13 | 2477 | Check | | 240.00 | 1,386.05 |

Account number: ████4350   ■   February 1, 2017 - February 28, 2017   ■   Page 3 of 7



WELLS FARGO

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|--------------------|----------------------|
| 2/14 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib0366Zsjh Business Checking Credit Card | 715.30 | | |
| 2/14 | | Purchase authorized on 02/12 Public Storage 080 Scottsdale AZ S467043801986888 Card 9502 | | 380.41 | |
| 2/14 | | Purchase authorized on 02/12 Public Storage 080 Scottsdale AZ S587043804679627 Card 9502 | | 298.30 | |
| 2/14 | | Legacy VISA Pymt Payment 170213 423980190052015 Danzik,Dennis M | | 200.00 | |
| 2/14 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03668Vsq Business Checking Fund | | 20.00 | |
| 2/14 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib0366Mwfr on 02/14/17 | | 80.00 | |
| 2/14 | 2786 | Cashed Check | | 100.00 | |
| 2/14 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib0366Zx94 on 02/14/17 | | 300.00 | |
| 2/14 | | Purchase authorized on 02/14 Walgreens Store 11250 Scottsdale AZ P0046704601625312 Card 9502 | | 19.37 | |
| 2/14 | 2681 | Check | | 200.00 | 503.27 |
| 2/15 | | Online Transfer From Danzik E Ref #Ib036Cdl2H Way2Save Checking Scott Haversik Payment | 500.00 | | |
| 2/15 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib036C2M87 on 02/15/17 | | 20.00 | |
| 2/15 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib036Cdmwj Business Checking Fund Account | | 200.00 | |
| 2/15 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib036Cm2Mk Business Checking Fund Account | | 20.00 | 763.27 |
| 2/16 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx0345 Ref #Ib036Fttz6 on 02/16/17 | 4,200.00 | | |
| 2/16 | | Purchase authorized on 02/15 The UPS Store 2394 Cody WY S587046621420270 Card 9502 | | 12.20 | |
| 2/16 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib036Fv2Tr on 02/16/17 | | 1,000.00 | |
| 2/16 | | Online Transfer to Danzik E Ref #Ib036Fv9MD Way2Save Checking Bills | | 200.00 | |
| 2/16 | | Withdrawal Made In A Branch/Store | | 2,800.00 | |
| 2/16 | | Online Transfer to Danzik E Ref #Ib036G52Sy Way2Save Checking Utilities | | 200.00 | 751.07 |
| 2/17 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib036K7Tj9 Business Checking A to Z Equipment | 1,373.80 | | |
| 2/17 | | Recurring Payment authorized on 02/16 State Farm 800-956-6310 IL S387047389919192 Card 9502 | | 145.82 | |
| 2/17 | | Danzik Applied S WF Payroll 170217 7012001 Payroll Invoice | | 65.00 | |
| 2/17 | | Legacy VISA Pymt Payment 170216 423980190052015 Danzik,Dennis M | | 500.00 | |
| 2/17 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib036K7Wl6 Business Checking Fund for Equipment | | 500.00 | |
| 2/17 | | Non-WF ATM Withdrawal authorized on 02/17 9800 East Indian Bend Scottsdale AZ 00467049068650069 ATM ID Aztsrx20 Card 9502 | | 302.00 | |
| 2/17 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 609.55 |
| 2/21 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib036Kqxdf Business Checking Shipping | 1,480.00 | | |
| 2/21 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib036Rldp5 Business Checking VISA 5751 Usfg | 2,780.72 | | |
| 2/21 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib036Rlgcl Business Checking VISA 5751 Segment | 3,116.84 | | |
| 2/21 | | Purchase authorized on 02/18 Talking Stick Reso Scottsdale AZ S387049143608296 Card 9502 | | 203.80 | |
| 2/21 | | Online Transfer to Solverdi Worldwide Corporation Ref #Ib036Kqw39 Business Checking Invoice | | 300.00 | |
| 2/21 | | Online Transfer to Danzik D Ref #Ib036Kqyq6 Checking Invoice | | 600.00 | |

Account number: ████4350 ■ February 1, 2017 - February 28, 2017 ■ Page 4 of 7



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/21 | | Online Transfer to Danzik E Way2Save Checking xxxxxx1058 Ref #Ib036Pcq2P on 02/20/17 | | 250.00 | |
| 2/21 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx0649 Ref #Ib036Pp5Jh on 02/20/17 | | 200.00 | |
| 2/21 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib036Rw924 Business Checking Fund | | 50.00 | |
| 2/21 | | Online Transfer to Danzik E Ref #Ib036Rwdtd Way2Save Checking Fund | | 100.00 | |
| 2/21 | 2804 | Check | | 5,000.00 | 1,283.31 |
| 2/22 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib036Tjgrg on 02/22/17 | | 200.00 | |
| 2/22 | | Online Transfer to Danzik E Ref #Ib036V7Nqx Way2Save Checking Royalty | | 200.00 | 883.31 |
| 2/23 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib036Wprlr Business Checking VISA 5751 Clutch | 1,463.00 | | |
| 2/23 | | Online Transfer to Danzik E Ref #Ib036Wmhkm Way2Save Checking Royalty | | 100.00 | |
| 2/23 | | Online Transfer to Danzik E Ref #Ib036Wpt64 Way2Save Checking Royalty | | 400.00 | |
| 2/23 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib036Wtkwf Business Checking Uhaul. | | 100.00 | |
| 2/23 | | Online Transfer to Danzik E Ref #Ib036Xdlry Way2Save Checking Royalty | | 300.00 | |
| 2/23 | 2787 | Check | | 240.00 | 1,206.31 |
| 2/24 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib036Zypvp Business Checking VISA 5751 Travel Expenses | 863.00 | | |
| 2/24 | | Online Transfer to Danzik E Ref #Ib036Xdzqf Way2Save Checking Royalty | | 550.00 | |
| 2/24 | | Cash eWithdrawal in Branch/Store 02/24/2017 12:12 Pm 14595 N Scottsdale Rd Scottsdale AZ 9502 | | 660.00 | |
| 2/24 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03722G22 Business Checking Office Supplies | | 60.00 | |
| 2/24 | | Online Transfer to Danzik E Ref #Ib0372F6N2 Way2Save Checking Royalty | | 100.00 | 699.31 |
| 2/27 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib0375T247 Business Checking Vida 5751 Print Head | 360.92 | | |
| 2/27 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib0375T2Lh Business Checking VISA 5751 Best Western | 398.03 | | |
| 2/27 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib0375T3Dn Business Checking Vida 5751 Gear Sizer | 142.60 | | |
| 2/27 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib0375T48K Business Checking VISA 5751 US Legal | 12.95 | | |
| 2/27 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib03774Xg7 Business Checking VISA 5751 Verizon Wireless | 691.00 | | |
| 2/27 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib03774Ywt Business Checking VISA 5751 Verizon Wireless 2 | 65.00 | | |
| 2/27 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib03778Yrl Business Checking VISA 4509 Office Supplies | 110.00 | | |
| 2/27 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib0377G2S4 Business Checking VISA 9502 UPS WY | 288.00 | | |
| 2/27 | | Purchase authorized on 02/24 The UPS Store 2394 Cody WY S467055606221758 Card 9502 | | 11.65 | |
| 2/27 | | Transfer to Snare Nick on 02/25 Ref #Ppekgc8M9T Loan Payment | | 450.00 | |
| 2/27 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib0375Tcmh on 02/26/17 | | 850.00 | |
| 2/27 | | Online Transfer to Danzik E Ref #Ib0376Mws3 Way2Save Checking Royalty | | 150.00 | |
| 2/27 | | Purchase authorized on 02/27 #00197 Albertsons Scottsdale AZ P00467058827147046 Card 9502 | | 59.57 | 1,246.59 |

Account number: ███4350 ■ February 1, 2017 - February 28, 2017 ■ Page 5 of 7



---

### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 2/28 | | Purchase authorized on 02/27 Verizon Wrl My Acc 800-9220204 CA S387058728411732 Card 9502 | | 690.69 | |
| 2/28 | 2775 | Check | | 100.00 | 455.90 |
| **Ending balance on 2/28** | | | | | **455.90** |
| **Totals** | | | **$26,001.16** | **$25,728.50** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|------|------|------|------|------|------|------|------|
| 2477 | 2/13 | 240.00 | 2681 * | 2/14 | 200.00 | 2787 | 2/23 | 240.00 |
| 2478 | 2/6 | 1,000.00 | 2775 * | 2/28 | 100.00 | 2804 * | 2/21 | 5,000.00 |
| 2479 | 2/10 | 32.01 | 2786 * | 2/14 | 100.00 | | | |

   * *Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 02/01/2017 - 02/28/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $1,151.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 1 ☑ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 14 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|------|------|------|------|------|------|
| Cash Deposited ($) | 900 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 9 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number: ████4350  ■  February 1, 2017 - February 28, 2017  ■  Page 6 of 7



**Important Account Information**

Great News! The daily purchase limit for each debit/ATM card linked to your checking account is being increased by $500. The increase becomes effective between February 1 and February 8, 2017.
To view your daily card limits, login to online banking, then go to your Account Profile and select your debit/ATM card                .



# IMPORTANT ACCOUNT INFORMATION

_____

Effective 4/15/2017 if the primary checking account for your debit card is closed or delinked for any reason, we will designate another eligible linked checking account as the primary account. If there are no other eligible linked checking accounts, your debit card will be closed. If you have one or more savings accounts linked to this debit card, you may request an ATM card for continued access.

_____

Amendment to our Funds Availability Policy

Good news! Effective April 5, 2017, we've updated our funds availability policy to remove the delay of funds by one additional business day for certain checks deposited at a Wells Fargo location in Alaska. This applies only if the check was drawn on or payable at or through a paying bank not located in Alaska. Other funds availability policies are still in effect. Please see our Consumer Account Agreement for additional funds availability policies and details.

Account number: ████4350 ■ February 1, 2017 - February 28, 2017 ■ Page 7 of 7



---

**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into            $ _____
your account which are not        $ _____
shown on your statement.         + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
| | **Total amount  $** | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ████4350  ■  March 1, 2017 - March 31, 2017  ■  Page 1 of 8



DANZIK APPLIED SCIENCES LLC
14747 N NORTHSIGHT BLVD STE 111-133
SCOTTSDALE AZ 85260-2631

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $455.90 |
| Deposits/Credits | 128,570.07 |
| Withdrawals/Debits | - 117,767.82 |
| **Ending balance on 3/31** | **$11,258.15** |
| Average ledger balance this period | $15,663.81 |

Account number: ████4350

**DANZIK APPLIED SCIENCES LLC**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  122105278

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████4350 ■ March 1, 2017 - March 31, 2017 ■ Page 2 of 8



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/1 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib037Hh958 Business Checking VISA 5751 V.O.Baker | 996.20 | | |
| 3/1 | | Purchase authorized on 02/28 Costco.Com *Onlin 800-955-2292 WA S387058774970857 Card 9502 | | 77.57 | |
| 3/1 | | Purchase authorized on 02/28 The UPS Store 2394 Cody WY S307059685742845 Card 9502 | | 11.65 | |
| 3/1 | | Purchase authorized on 02/28 The UPS Store 2394 Cody WY S387059687280618 Card 9502 | | 288.00 | |
| 3/1 | | Purchase authorized on 02/28 Costco.Com *Onlin 800-955-2292 WA S387060101439385 Card 9502 | | 32.35 | |
| 3/1 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib037Hgryn on 03/01/17 | | 85.00 | |
| 3/1 | | Online Transfer to Center Point Properties LLC Business Checking xxxxxx6590 Ref #Ib037Hgsz4 on 03/01/17 | | 13.00 | |
| 3/1 | | Online Transfer to Solverdi Worldwide Corporation Ref #Ib037Hhjrp Business Checking Vob 750 Ur System | | 1,000.00 | -55.47 |
| 3/2 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib037Jjddg Business Checking VISA 5751 Usgf Segments | 910.23 | | |
| 3/2 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib037Kh596 Business Checking VISA 5751 Usfg Machining Mod 24 | 1,862.22 | | |
| 3/2 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib037Kh865 Business Checking VISA 0616 Uhaul | 232.00 | | |
| 3/2 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib037Kh9Hc Business Checking VISA 5751 Freight Austin | 1,245.00 | | |
| 3/2 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib037Khqh3 Business Checking VISA 5751 UPS Shipping | 288.00 | | |
| 3/2 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib037Khsj6 Business Checking VISA 0616 Yrc Freight | 535.10 | | |
| 3/2 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib037Llhbk Business Checking ACH 4350 APS | 512.70 | | |
| 3/2 | | Online Transfer to Danzik E Ref #Ib037Jjgwg Way2Save Checking Royalty | | 781.00 | |
| 3/2 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib037Khcdv on 03/02/17 | | 110.00 | |
| 3/2 | | Online Transfer to Danzik D Ref #Ib037Khdxr Business Checking Invoice | | 2,100.00 | |
| 3/2 | | Online Transfer to Danzik E Ref #Ib037Kj847 Way2Save Checking Royalty | | 1,600.00 | 938.78 |
| 3/3 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib037Pympz Business Checking VISA 5751 Khk Gears | 2,644.00 | | |
| 3/3 | | Online Transfer to Solverdi Worldwide Corporation Ref #Ib037Pys7G Business Checking Khk Gear | | 2,000.00 | |
| 3/3 | | Online Transfer to Solverdi Worldwide Corporation Ref #Ib037Pz24S Business Checking Khk Gear | | 1,000.00 | |
| 3/3 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib037Qcqrg on 03/03/17 | | 350.00 | 232.78 |
| 3/6 | | eDeposit IN Branch/Store 03/04/17 11:19:49 Am 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 9502 | 50,000.00 | | |
| 3/6 | | Transfer From Murray Joseph on 03/05 Ref # Ppe8R7Kdn3 | 500.00 | | |
| 3/6 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib037Qtwb2 Business Checking VISA 5751 Yrc Freight | 1,185.00 | | |
| 3/6 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib037S795F Business Checking Doug Bean Expenses | 1,643.00 | | |
| 3/6 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx0345 Ref #Ib037Wxbwh on 03/06/17 | 4,500.00 | | |
| 3/6 | | Online Transfer to Danzik E Ref #Ib037Qtwnt Way2Save Checking Royalty | | 1,185.00 | |
| 3/6 | | Transfer to Snare Nick on 03/04 Ref #Ppey2L2T9Q Payment on Loan | | 1,600.00 | |

Account number: ███████4350 ∎ March 1, 2017 - March 31, 2017 ∎ Page 3 of 8



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 3/6 | | Online Transfer to Danzik D Ref #Ib037Wxgrz Checking Invoice Payment | | 4,000.00 | |
| 3/6 | | Online Transfer to Wyo Tech Investment Group LLC Ref #Ib037Wzh9M Business Checking Fund | | 100.00 | |
| 3/6 | | APS Apscom Ep 170306 xxxxx8285 M2R Licensing LLC | | 512.70 | 50,663.08 |
| 3/7 | | Wire Trans Svc Charge - Sequence: 170307065486 Srf# Ow00000147495316 Trn#170307065486 Rfb# Ow00000147495316 | | 30.00 | |
| 3/7 | | Wire Trans Svc Charge - Sequence: 170307127909 Srf# 0006207066449314 Trn#170307127909 Rfb# | | 30.00 | |
| 3/7 | | Wire Trans Svc Charge - Sequence: 170307127935 Srf# 0006207066641414 Trn#170307127935 Rfb# | | 30.00 | |
| 3/7 | | WT Seq#65486 Environmental Technolog /Bnf=Environmental Technologies LLC Srf# Ow00000147495316 Trn#170307065486 Rfb# Ow00000147495316 | | 2,550.00 | |
| 3/7 | | Withdrawal Made In A Branch/Store | | 3,000.00 | |
| 3/7 | | Purchase authorized on 03/07 The UPS Store #1669 14 Scottsdale AZ P00000000550383347 Card 9502 | | 8.62 | |
| 3/7 | | WT Fed#03315 Bank of America, N /Ftr/Bnf=Catafago Fini LLP Srf# 0006207066449314 Trn#170307127909 Rfb# | | 25,000.00 | |
| 3/7 | | WT Seq127495 Law Offices of Ken McCA /Bnf=Law Offices of Ken McCartney PC Srf# 0006207066641414 Trn#170307127935 Rfb# | | 2,800.00 | |
| 3/7 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib037Z8Ysc on 03/07/17 | | 1,700.00 | |
| 3/7 | | Online Transfer to Danzik E Ref #Ib037Zh4Vs Way2Save Checking Half Royalty | | 4,250.00 | 11,264.46 |
| 3/8 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib0382Lwvg Business Checking VISA 5751 Automation Direct | 2,904.00 | | |
| 3/8 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib0382M4Gs Business Checking VISA 5751 Automation Direct Shipping | 397.93 | | |
| 3/8 | | Online Dep Detail & Images - Bob | | 3.00 | |
| 3/8 | | Online Transfer to Everding J Ref #Ib037Zjls5 Checking Loan Payment | | 1,000.00 | |
| 3/8 | | Online Transfer to Solverdi Worldwide Corporation Ref #Ib0382K2Ch Business Checking Mod 24 Linear Components | | 2,904.00 | |
| 3/8 | | Online Transfer to Solverdi Worldwide Corporation Ref #Ib0382K8B5 Business Checking Shipping Mod 24 Linear Components | | 397.93 | |
| 3/8 | | Withdrawal Made In A Branch/Store | | 3,500.00 | 6,761.46 |
| 3/9 | | eDeposit IN Branch/Store 03/09/17 02:12:30 Pm 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 9502 | 15,000.00 | | |
| 3/9 | | Withdrawal Made In A Branch/Store | | 3,500.00 | 18,261.46 |
| 3/10 | | Online Transfer to Danzik E Ref #Ib03883Zxp Way2Save Checking Office | | 300.00 | |
| 3/10 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib038846M6 Business Checking Overdraft | | 100.00 | 17,861.46 |
| 3/13 | | Purchase authorized on 03/10 The UPS Store 2394 Cody WY S587069588413585 Card 9502 | | 11.65 | |
| 3/13 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib038Bgfvm on 03/11/17 | | 5,500.00 | |
| 3/13 | | Online Transfer to Solverdi Worldwide Corporation Ref #Ib038F35Hx Business Checking Hertz | | 3,500.00 | |
| 3/13 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib038F84B7 on 03/13/17 | | 2,000.00 | 6,849.81 |
| 3/14 | | Purchase authorized on 03/13 Office Max/Offi 16259 Scottsdale AZ P00387073073223014 Card 9502 | | 416.54 | |
| 3/14 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib038G9D55 Business Checking Fund | | 10.00 | 6,423.27 |
| 3/15 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx3844 Ref #Ib038M8Tmg on 03/15/17 | 2.69 | | |

Account number:  ▓▓▓▓4350  ■  March 1, 2017 - March 31, 2017  ■  Page 4 of 8



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/15 | | Purchase authorized on 03/13 Staples 0010 Scottsdale AZ S387072805969485 Card 9502 | | 122.32 | |
| 3/15 | | Purchase authorized on 03/14 Brake Masters #146 Scottsdale AZ S307073761710144 Card 9502 | | 391.22 | |
| 3/15 | | Online Transfer to Danzik E Ref #Ib038Mht6J Way2Save Checking Royalty | | 300.00 | 5,612.42 |
| 3/16 | | WT Fed#03227 US Bank, NA /Org=Elizabeth J Danzik Srf# 170316032760 Trn#170316135396 Rfb# 170316032760 | 35,000.00 | | |
| 3/16 | | Wire Trans Svc Charge - Sequence: 170316135396 Srf# 170316032760 Trn#170316135396 Rfb# 170316032760 | | 15.00 | |
| 3/16 | | Purchase authorized on 03/15 Verizon Wrl My Acc 800-9220204 CA S587074663529692 Card 9502 | | 686.80 | |
| 3/16 | | Cash eWithdrawal in Branch/Store 03/16/2017 2:39 Pm 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 9502 | | 2,000.00 | |
| 3/16 | | Purchase authorized on 03/16 Best Buy 00008706 Scottsdale AZ P00000000275102869 Card 9502 | | 1,450.77 | 36,459.85 |
| 3/17 | | Purchase authorized on 03/15 Verizon Wrl My Acc 800-9220204 CA S587074727991072 Card 9502 | | 128.52 | |
| 3/17 | | Recurring Payment authorized on 03/16 State Farm 800-956-6310 IL S587075347431252 Card 9502 | | 145.82 | |
| 3/17 | | Purchase authorized on 03/16 The UPS Store 2394 Cody WY S387075580145172 Card 9502 | | 11.65 | |
| 3/17 | | Danzik Applied S WF Payroll 170317 7012001 Payroll Invoice | | 65.00 | 36,108.86 |
| 3/20 | | Withdrawal Made In A Branch/Store | | 5,000.00 | |
| 3/20 | | Purchase authorized on 03/19 Circle K 09174 Scottsdale AZ S467078702565030 Card 9502 | | 25.03 | |
| 3/20 | 2805 | Check | | 10,000.00 | 21,083.83 |
| 3/21 | | Online Transfer to Danzik E Ref #Ib03932Dpp Way2Save Checking Royalty | | 500.00 | 20,583.83 |
| 3/22 | | Online Transfer to Danzik E Ref #Ib0394Zm3W Way2Save Checking Royalty | | 350.00 | 20,233.83 |
| 3/23 | | Transfer to Snare Nick on 03/22 Ref #Ppev5L2Hn7 Loan Payment | | 950.00 | |
| 3/23 | | Legacy VISA Pymt Payment 170322 423980190052015 Danzik,Dennis M | | 661.84 | |
| 3/23 | | Withdrawal Made In A Branch/Store | | 3,500.00 | 15,121.99 |
| 3/24 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx0345 Ref #Ib0397Lhvt on 03/23/17 | 1,740.00 | | |
| 3/24 | | Online Transfer From Danzik Applied Sciences LLC Ref #Ib0399Lscz Business Checking From 0649 to VISA 9503 for Hallmark Limo | 672.00 | | |
| 3/24 | | Purchase authorized on 03/23 The UPS Store 2394 Cody WY S587082610640185 Card 9502 | | 11.65 | |
| 3/24 | | Online Transfer to Danzik E Ref #Ib0399Hcnr Way2Save Checking Royalty | | 1,300.00 | 16,222.34 |
| 3/27 | | Purchase authorized on 03/23 Hallmark Limousine 480-759-4330 AZ S467082814286034 Card 9502 | | 336.00 | |
| 3/27 | | Purchase authorized on 03/23 Hallmark Limousine 480-759-4330 AZ S307082814851809 Card 9502 | | 336.00 | |
| 3/27 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib039Ctlfk on 03/25/17 | | 4,000.00 | |
| 3/27 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib039D84Zr on 03/25/17 | | 3,000.00 | |
| 3/27 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib039Gp59x on 03/27/17 | | 20.00 | |
| 3/27 | 2788 | Check | | 468.00 | 8,062.34 |
| 3/28 | | WT Fed#01615 US Bank, NA /Org=Elizabeth J Danzik Srf# 170328017203 Trn#170328080879 Rfb# 170328017203 | 5,800.00 | | |
| 3/28 | | Wire Trans Svc Charge - Sequence: 170328080879 Srf# 170328017203 Trn#170328080879 Rfb# 170328017203 | | 15.00 | |
| 3/28 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib039J5Pbw on 03/28/17 | | 1,500.00 | |

Account number: ████4350  ■  March 1, 2017 - March 31, 2017  ■  Page 5 of 8



---

### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/28 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib039Jngt3 Business Checking VISA 0616 Home Depot | | 128.46 | |
| 3/28 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib039Jnjkj Business Checking VISA 0616 Lowes | | 128.46 | |
| 3/28 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib039Jnkxt Business Checking VISA 0616 Industrial Metal Supply | | 163.37 | |
| 3/28 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib039Jnmbg Business Checking VISA 0616 Vern Lewis | | 91.71 | 11,835.34 |
| 3/29 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib039Lm5H4 Business Checking VISA 0616 Uhaul | | 104.14 | |
| 3/29 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib039Lm7Lj Business Checking VISA 0616 Coast Aluminum | | 57.56 | 11,673.64 |
| 3/30 | | Purchase authorized on 03/28 Shell Oil 10015719 Scottsdale AZ S467087576110756 Card 9502 | | 37.64 | |
| 3/30 | | Online Transfer to Danzik E Ref #Ib039Mbh2Q Way2Save Checking Royalty | | 200.00 | |
| 3/30 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib039Ndwjx Business Checking VISA 0616 Lowes | | 166.20 | 11,269.80 |
| 3/31 | | Purchase authorized on 03/30 The UPS Store 2394 Cody WY S587089731353530 Card 9502 | | 11.65 | 11,258.15 |
| **Ending balance on 3/31** | | | | | **11,258.15** |
| **Totals** | | | **$128,570.07** | **$117,767.82** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

#### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 2788 | 3/27 | 468.00 | 2805 * | 3/20 | 10,000.00 |

*  *Gap in check sequence.*

---

#### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 03/01/2017 - 03/31/2017 | Standard monthly service fee $14.00 | You paid $0.00 | |
|---|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period | |
| Have any **ONE** of the following account requirements | | | |
| · Average ledger balance | $7,500.00 | $15,664.00 | ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 1 | ☑ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 20 | ☑ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 | ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | | ☑ |
| - Average ledger balances in business checking, savings, and time accounts | | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | | |

wx/wx

Account number: █████**350** ■ March 1, 2017 - March 31, 2017 ■ Page 6 of 8

**WELLS FARGO**

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 7 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") dated April 29, 2016. Effective March 31, 2017, the question and response to "Are there any restrictions on our accepting deposits to your account?" in the section titled "Deposits to your account" are deleted and replaced with the following:

Are we required to accept all deposits to your account?

No. We are permitted to decline all or part of a deposit, including a cash deposit. Some examples are (a) an item made out to a payee not on your account, (b) an item with an endorsement we are unable to verify, (c) a check or draft issued on a credit account, and (d) a non-U.S. item. When we are unable to verify an endorsement on an item, we can also decline to pay, cash, or send the item for collection. We can require all endorsers be present and we may require you to deposit the item instead of permitting you to cash it. For non-U.S. items, please see the response to "How do we handle non-U.S. items?". We may require any person wanting to make a deposit to your account to provide an acceptable form of identification before we accept the deposit for processing.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") effective April 24, 2017. In the section titled "Statements and other information relating to your deposit account", the response to the question "What happens to a dormant account?" is deleted and replaced with the following:

**What happens to a dormant account?**
We put safeguards in place to protect a dormant account which may include restricting the following:
- Transfers between your Wells Fargo accounts using your ATM/debit card
- Transfers by phone using our automated banking service
- Transfers or payments through online, mobile, and text banking (including Bill Pay)
- Wire transfers (incoming and outgoing)

Normal monthly service and other fees continue to apply (except where prohibited by law).

Account number:  ████4350  ■  March 1, 2017 - March 31, 2017  ■  Page 7 of 8



If you do not initiate an account-related activity on the account within the time period as specified by state unclaimed property laws, your account funds may be transferred to the appropriate state. This transfer is known as "escheat." If your account becomes escheatable, account statements will not be available. Your account will be closed. To recover your account funds, you must file a claim with the state.

All other aspects of the Agreement remain the same. If there is a conflict between the updated response above and the Agreement, the updated response will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

Account number: ████4350   ■   March 1, 2017 - March 31, 2017   ■   Page 8 of 8



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your                     $ _____
register or transfers into                            $ _____
your account which are not                            $ _____
shown on your statement.                            + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . .  - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount  $** |  |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Wells Fargo Business Choice Checking



Account number:  ████4350  ■  April 1, 2017 - April 30, 2017  ■  Page 1 of 7

DANZIK APPLIED SCIENCES LLC
14747 N NORTHSIGHT BLVD STE 111-133
SCOTTSDALE AZ 85260-2631

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $11,258.15 |
| Deposits/Credits | 93,512.00 |
| Withdrawals/Debits | - 104,704.29 |
| **Ending balance on 4/30** | **$65.86** |
| Average ledger balance this period | $9,045.98 |

Account number:  ████4350

**DANZIK APPLIED SCIENCES LLC**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  122105278

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ██████4350 ■ April 1, 2017 - April 30, 2017 ■ Page 2 of 7



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/3 | | Purchase authorized on 03/31 The UPS Store 2394 Cody WY S587090702472689 Card 9502 | | 11.65 | |
| 4/3 | | Online Transfer to Danzik E Ref #Ib039Xrj5Z Way2Save Checking Royalty | | 200.00 | |
| 4/3 | | Online Transfer to Danzik E Ref #Ib039Ywtsw Way2Save Checking Royalty | | 2,500.00 | |
| 4/3 | | Online Transfer to Danzik E Ref #Ib039Yyswh Way2Save Checking Royalty | | 2,500.00 | |
| 4/3 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03B4Rg53 on 04/03/17 | | 500.00 | |
| 4/3 | | Online Transfer to Center Point Properties LLC Business Checking xxxxxx6590 Ref #Ib03B4Rjdf on 04/03/17 | | 15.00 | |
| 4/3 | 2680 | Deposited OR Cashed Check | | 1,628.07 | |
| 4/3 | 2780 | Deposited OR Cashed Check | | 2,617.76 | |
| 4/3 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03B54Ffq on 04/03/17 | | 300.00 | |
| 4/3 | 2789 | Check | | 624.15 | 361.52 |
| 4/4 | | WT Fed#01452 US Bank, NA /Org=Elizabeth J Danzik Srf# 170404017896 Trn#170404076507 Rfb# 170404017896 | 10,000.00 | | |
| 4/4 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx0345 Ref #Ib03B66J8S on 04/04/17 | 23,500.00 | | |
| 4/4 | | Wire Trans Svc Charge - Sequence: 170404076507 Srf# 170404017896 Trn#170404076507 Rfb# 170404017896 | | 15.00 | |
| 4/4 | | Online Transfer to Danzik E Ref #Ib03B67Byp Way2Save Checking Royalty | | 8,500.00 | |
| 4/4 | 2488 | Deposited OR Cashed Check | | 932.10 | |
| 4/4 | 2684 | Check | | 1,493.55 | 22,920.87 |
| 4/5 | | Transfer to Danzik Jovahna on 04/05 Ref #Ppe2Y7Blsz Work | | 1,000.00 | |
| 4/5 | 2791 | Check | | 102.90 | 21,817.97 |
| 4/6 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Bcs2Wl Business Checking Overdraft | | 100.00 | |
| 4/6 | | Purchase authorized on 04/06 Costco Whse #0427 Scottsdale AZ P0058709700575662S Card 9502 | | 211.32 | |
| 4/6 | 2793 | Check | | 5,046.21 | 16,460.44 |
| 4/7 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib03Bgd6N7 Business Checking Operating | 10,000.00 | | |
| 4/7 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Bgfhtl on 04/07/17 | | 500.00 | |
| 4/7 | | Transfer to Snare Nick on 04/07 Ref #Pper8Kzxn2 Loan Payment | | 353.20 | |
| 4/7 | 2782 | Check | | 50.00 | |
| 4/7 | 2781 | Check | | 3,159.37 | |
| 4/7 | 2790 | Check | | 80.00 | 22,317.87 |
| 4/10 | | Online Transfer to Danzik D Checking xxxxxx6456 Ref #Ib03Bjpt8F on 04/08/17 | | 150.00 | |
| 4/10 | | Cash eWithdrawal in Branch/Store 04/08/2017 4:05 Pm 6321 E Greenway Rd Scottsdale AZ 9502 | | 2,000.00 | |
| 4/10 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Bn4Fh5 on 04/10/17 | | 250.00 | |
| 4/10 | | Online Transfer to Danzik D Checking xxxxxx6456 Ref #Ib03Bn4G63 on 04/10/17 | | 1,500.00 | |
| 4/10 | | Purchase authorized on 04/10 Costco Whse #0427 Scottsdale AZ P0030710072281843 7 Card 9502 | | 550.52 | |
| 4/10 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Bnclst on 04/10/17 | | 500.00 | 17,367.35 |
| 4/11 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Bq5F83 on 04/11/17 | 150.00 | | |
| 4/11 | | Purchase authorized on 04/10 Costco Gas #0427 Scottsdale AZ S467100735649613 Card 9502 | | 32.59 | |
| 4/11 | | Purchase authorized on 04/11 WM Superc Wal-Mart Sup Scottsdale N AZ P00000000742371582 Card 9502 | | 75.14 | |

Account number: ███████4350 ▪ April 1, 2017 - April 30, 2017 ▪ Page 3 of 7



WELLS
FARGO

## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/11 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2582 Ref #Ib03Bq4Hlw on 04/11/17 | | 50.00 | |
| 4/11 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Bq6Wdy on 04/11/17 | | 1,000.00 | |
| 4/11 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Bqjgb4 Business Checking VISA 0616 Industrial Metal Supply | | 61.84 | 16,297.78 |
| 4/12 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Brxwg3 on 04/12/17 | | 50.00 | |
| 4/12 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx0649 Ref #Ib03Bsrn74 on 04/12/17 | | 200.00 | 16,047.78 |
| 4/13 | 2794 | Deposited OR Cashed Check | | 1,173.14 | |
| 4/13 | | Non-WF ATM Withdrawal authorized on 04/13 3131 Las Vegas Blvd So Las Vegas NV 00307104004650199 ATM ID Nvwlvx01 Card 9502 | | 306.99 | |
| 4/13 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | 14,565.15 |
| 4/14 | | Non-WF ATM Balance Inquiry Fee 04/13 3131 Las Veg Las Vegas NV ATM ID Nvwlvx01 Card 9502 | | 2.00 | |
| 4/14 | | Purchase authorized on 04/13 The UPS Store 2394 Cody WY S587103726848885 Card 9502 | | 20.93 | |
| 4/14 | | Online Transfer to Danzik E Ref #Ib03By2R59 Way2Save Checking Royalty | | 600.00 | |
| 4/14 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Byyppj on 04/14/17 | | 8,600.00 | |
| 4/14 | | Fortiva Mc Pmt Epay 170413 Fortiva Mc Pmt Dennis Danzik | | 354.93 | 4,987.29 |
| 4/17 | | Online Transfer From Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03C4Jn8R on 04/15/17 | 3,700.00 | | |
| 4/17 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx0345 Ref #Ib03C68Db3 on 04/16/17 | 10,000.00 | | |
| 4/17 | | Online Transfer From Danzik E Ref #Ib03C7Qy6x Way2Save Checking Scott Haversik | 500.00 | | |
| 4/17 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx0345 Ref #Ib03C84Jr7 on 04/17/17 | 1,300.00 | | |
| 4/17 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03C4Jlz2 on 04/15/17 | | 3,500.00 | |
| 4/17 | 2783 | Cashed Check | | 3,500.00 | |
| 4/17 | | Withdrawal Made In A Branch/Store | | 600.00 | |
| 4/17 | | Danzik Applied S WF Payroll 170417 7012001 Payroll Invoice | | 65.00 | |
| 4/17 | 2807 | Deposited OR Cashed Check | | 667.59 | |
| 4/17 | 2809 | Deposited OR Cashed Check | | 932.10 | |
| 4/17 | 2808 | Check | | 2,987.08 | 8,235.52 |
| 4/18 | | Transfer From Murray Joseph on 04/17 Ref # Ppe8Rccdfs | 500.00 | | |
| 4/18 | | WT Fed#01269 US Bank, NA /Org=Elizabeth J Danzik Srf# 170418016067 Trn#170418066260 Rfb# 170418016067 | 30,000.00 | | |
| 4/18 | | Wire Trans Svc Charge - Sequence: 170418066260 Srf# 170418016067 Trn#170418066260 Rfb# 170418016067 | | 15.00 | |
| 4/18 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03C9Xh8Y Business Checking VISA 0616 Lowes | | 31.69 | |
| 4/18 | | Online Transfer to Danzik D Checking xxxxxx6456 Ref #Ib03C9Xvqc on 04/18/17 | | 1,600.00 | |
| 4/18 | 2806 | Deposited OR Cashed Check | | 2,617.76 | |
| 4/18 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Cb4Qg8 on 04/18/17 | | 500.00 | |
| 4/18 | 2777 | Deposited OR Cashed Check | | 1,000.00 | |
| 4/18 | 2811 | Cashed Check | | 1,628.07 | 31,343.00 |
| 4/19 | | Online Transfer From Everding J Ref #Ib03Cbwpvm Checking Overpaid | 3,520.00 | | |
| 4/19 | | Stop Payment Fee | | 31.00 | |
| 4/19 | | Recurring Payment authorized on 04/18 State Farm Insuran 800-956-6310 IL S467108364564798 Card 9502 | | 145.82 | |
| 4/19 | | Online Transfer to Danzik E Way2Save Checking xxxxxx1058 Ref #Ib03Cbtc26 on 04/18/17 | | 1,500.00 | |

Account number:  ████4350  ▪  April 1, 2017 - April 30, 2017  ▪  Page 4 of 7



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-----|-----|-----|-----|-----|
| 4/19 | | Online Transfer to Danzik E Ref #Ib03Cbwj8Q Way2Save Checking Royalty | | 8,500.00 | |
| 4/19 | | Online Transfer to Danzik E Ref #Ib03Cbwjjf Way2Save Checking Royalty | | 4,250.00 | |
| 4/19 | | Withdrawal Made In A Branch/Store | | 16,328.00 | |
| 4/19 | 2812 | Check | | 360.00 | |
| 4/19 | 2810 | Check | | 3,159.37 | 588.81 |
| 4/20 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Cgf9Qs Business Checking Metal | | 300.00 | |
| 4/20 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Cgvqfy Business Checking Fund | | 10.00 | |
| 4/20 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Cgxkbk on 04/20/17 | | 150.00 | 128.81 |
| 4/21 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Ckjbl3 on 04/21/17 | | 20.00 | 108.81 |
| 4/24 | | Online Transfer From Everding J Ref #Ib03Cqkp3D Checking Fund Acct | 300.00 | | |
| 4/24 | | Purchase authorized on 04/20 The UPS Store 2394 Cody WY S587110754133507 Card 9502 | | 11.65 | |
| 4/24 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Cq7Pp5 on 04/24/17 | | 50.00 | |
| 4/24 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Cql3J9 on 04/24/17 | | 250.00 | 97.16 |
| 4/26 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Cvcd27 on 04/26/17 | | 50.00 | 47.16 |
| 4/28 | | eDeposit IN Branch/Store 04/28/17 03:29:50 Pm 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 9502 | 42.00 | | |
| 4/28 | | Purchase authorized on 04/27 The UPS Store 2394 Cody WY S387117639539708 Card 9502 | | 11.65 | |
| 4/28 | | Purchase authorized on 04/27 The UPS Store 2394 Cody WY S307117800997029 Card 9502 | | 11.65 | 65.86 |
| **Ending balance on 4/30** | | | | | **65.86** |
| **Totals** | | | **$93,512.00** | **$104,704.29** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written  *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|------|-----|-----|------|-----|-----|------|-----|-----|
| 2488 | 4/4 | 932.10 | 2783 | 4/17 | 3,500.00 | 2807 | 4/17 | 667.59 |
| 2680 * | 4/3 | 1,628.07 | 2789 * | 4/3 | 624.15 | 2808 | 4/17 | 2,987.08 |
| 2684 * | 4/4 | 1,493.55 | 2790 | 4/7 | 80.00 | 2809 | 4/17 | 932.10 |
| 2777 * | 4/18 | 1,000.00 | 2791 | 4/5 | 102.90 | 2810 | 4/19 | 3,159.37 |
| 2780 * | 4/3 | 2,617.76 | 2793 * | 4/6 | 5,046.21 | 2811 | 4/18 | 1,628.07 |
| 2781 | 4/7 | 3,159.37 | 2794 | 4/13 | 1,173.14 | 2812 | 4/19 | 360.00 |
| 2782 | 4/7 | 50.00 | 2806 * | 4/18 | 2,617.76 | | | |

   *  Gap in check sequence.

## Items returned unpaid

| Date | Description | Amount |
|------|-----|-----|
| 4/24 | Check Reference # 00017110008241692246 | 15,000.00 |

Account number: ████4350 ■ April 1, 2017 - April 30, 2017 ■ Page 5 of 7



**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 04/01/2017 - 04/30/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $9,046.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 1 ☑ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 10 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|    - Average ledger balances in business checking, savings, and time accounts | | |
|    - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|    - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
wx/wx

**Account transaction fees summary**

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 22 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# ✅ IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") dated April 29, 2016. Effective March 31, 2017, the question and response to "Are there any restrictions on our accepting deposits to your account?" in the section titled "Deposits to your account" are deleted and replaced with the following:

Are we required to accept all deposits to your account?

No. We are permitted to decline all or part of a deposit, including a cash deposit. Some examples are (a) an item made out to a payee not on your account, (b) an item with an endorsement we are unable to verify, (c) a check or draft issued on a credit account, and (d) a non-U.S. item. When we are unable to verify an endorsement on an item, we can also decline to pay, cash, or send the item for collection. We can require all endorsers be present and we may require you to deposit the item instead of permitting you to cash it. For

Account number: ▆▆▆▆4350   ■   April 1, 2017 - April 30, 2017   ■   Page 6 of 7



non-U.S. items, please see the response to "How do we handle non-U.S. items?". We may require any person wanting to make a deposit to your account to provide an acceptable form of identification before we accept the deposit for processing.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

_____

Effective August 14, 2017, your accounts will be delinked for Book Transfer (a wire transfer between your linked Wells Fargo accounts). Please note: As of that date, if you move money between your Wells Fargo accounts by initiating a wire (in a branch, over the phone, or using Wells Fargo Online®/Wells Fargo Business Online®), our standard domestic outgoing wire fee of $30.00 and incoming wire fee of $15.00 will apply. You can also move money between your eligible Wells Fargo accounts by requesting an account-to-account transfer for no fee by using Wells Fargo Online/Wells Fargo Business Online or by visiting a branch. For more details, contact your banker or call the customer service number on your statement.

_____

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") effective April 24, 2017. In the section titled "Statements and other information relating to your deposit account", the response to the question "What happens to a dormant account?" is deleted and replaced with the following:

**What happens to a dormant account?**
We put safeguards in place to protect a dormant account which may include restricting the following:
- Transfers between your Wells Fargo accounts using your ATM/debit card
- Transfers by phone using our automated banking service
- Transfers or payments through online, mobile, and text banking (including Bill Pay)
- Wire transfers (incoming and outgoing)

Normal monthly service and other fees continue to apply (except where prohibited by law).

If you do not initiate an account-related activity on the account within the time period as specified by state unclaimed property laws, your account funds may be transferred to the appropriate state. This transfer is known as "escheat." If your account becomes escheatable, account statements will not be available. Your account will be closed. To recover your account funds, you must file a claim with the state.

All other aspects of the Agreement remain the same. If there is a conflict between the updated response above and the Agreement, the updated response will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

Account number: ████4350   ■   April 1, 2017 - April 30, 2017   ■   Page 7 of 7



---

**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your        $ _____
register or transfers into         $ _____
your account which are not         $ _____
shown on your statement.         + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount  $** |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking



Account number: ████4350  ■  May 1, 2017 - May 31, 2017  ■  Page 1 of 6

DANZIK APPLIED SCIENCES LLC
14747 N NORTHSIGHT BLVD STE 111-133
SCOTTSDALE AZ 85260-2631

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $65.86 |
| Deposits/Credits | 8,235.00 |
| Withdrawals/Debits | - 8,026.72 |
| **Ending balance on 5/31** | **$274.14** |
| Average ledger balance this period | $82.58 |

Account number:  ████34350

**DANZIK APPLIED SCIENCES LLC**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  122105278

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ■■■■4350 ■ May 1, 2017 - May 31, 2017 ■ Page 2 of 6



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/3 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Dk5Wgx on 05/03/17 | | 50.00 | 15.86 |
| 5/5 | | Transfer From Danzik Jovahna on 05/05 Ref # Ppe8Rdxtgw | 35.00 | | 50.86 |
| 5/8 | | Online Dep Detail & Images - Bob | | 3.00 | 47.86 |
| 5/10 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03F49Tck on 05/10/17 | | 350.00 | -302.14 |
| 5/11 | | Transfer From Danzik Jovahna on 05/10 Ref # Ppe8Rfd5x5 Wyo to Das | 400.00 | | |
| 5/11 | | Transfer From Danzik Jovahna on 05/11 Ref # Ppecngymsg Wyo to Das | 150.00 | | |
| 5/11 | | Transfer From Danzik Jovahna on 05/11 Ref # Ppey2Rzf2M Wyo to Das | 1,200.00 | | |
| 5/11 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03F5Sq6D on 05/11/17 | | 70.00 | |
| 5/11 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03F5Sxcm on 05/11/17 | | 1,250.00 | 127.86 |
| 5/12 | | Purchase authorized on 05/11 The UPS Store 2394 Cody WY S387131660070553 Card 9502 | | 11.65 | |
| 5/12 | | Legacy VISA Pymt Payment 170511 423980190052015 Danzik,Dennis M | | 9.94 | 106.27 |
| 5/15 | | Transfer From Danzik Jovahna on 05/13 Ref # Ppekgl6S8C Wyo to Das | 600.00 | | |
| 5/15 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Fb5Hrk on 05/13/17 | | 600.00 | 106.27 |
| 5/16 | | Transfer From Danzik Jovahna on 05/16 Ref # Ppecnhfsdt | 100.00 | | 206.27 |
| 5/17 | | Transfer From Danzik Jovahna on 05/17 Ref # Ppegkjysgg | 60.00 | | |
| 5/17 | | Transfer From Danzik Jovahna on 05/17 Ref # Ppegkjz6Zy | 500.00 | | |
| 5/17 | | Recurring Payment authorized on 05/16 State Farm Insuran 800-956-6310 IL S587136363110630 Card 9502 | | 145.82 | |
| 5/17 | | Danzik Applied S WF Payroll 170517 7012001 Payroll Invoice | | 65.00 | |
| 5/17 | | Transfer to Snare Nick on 05/17 Ref #Ppekglk244 Loan Repayment | | 500.00 | 55.45 |
| 5/18 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Fr2Bcn on 05/18/17 | | 170.00 | -114.55 |
| 5/19 | | Transfer From Danzik Jovahna on 05/18 Ref # Ppencn2Znk Wyo to Das | 200.00 | | |
| 5/19 | | Purchase authorized on 05/18 The UPS Store 2394 Cody WY S587138807349678 Card 9502 | | 18.60 | 66.85 |
| 5/22 | | eDeposit IN Branch/Store 05/20/17 02:50:54 Pm 14696 N Frank Lloyd Wright Blvd Scottsdale AZ | 1,000.00 | | |
| 5/22 | | Transfer From Danzik Jovahna on 05/22 Ref # Ppey2Sxvrz Wyo to Das | 200.00 | | |
| 5/22 | | eDeposit IN Branch/Store 05/22/17 01:57:45 Pm 10921 N Scottsdale Rd Scottsdale AZ | 500.00 | | |
| 5/22 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx0649 Ref #Ib03Fwqn3J on 05/20/17 | 90.00 | | |
| 5/22 | | Purchase authorized on 05/20 Hallmark Limousine 480-759-4330 AZ S587140759635351 Card 9502 | | 83.25 | |
| 5/22 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Fwqr7K on 05/20/17 | | 10.00 | |
| 5/22 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Fws58D on 05/20/17 | | 1,000.00 | |
| 5/22 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Fzpm37 Business Checking 4350 to VISA 0616 | | 75.00 | |
| 5/22 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Fzrjg2 Business Checking Das to VISA 0616 Uhaul | | 300.00 | 388.60 |
| 5/23 | | eDeposit IN Branch/Store 05/23/17 09:17:54 Am 15760 N Frank Lloyd Wright Blvd Scottsdale AZ | 400.00 | | |
| 5/23 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03G32Ln8 on 05/23/17 | | 300.00 | |

Account number:   **6403734350**   ■  May 1, 2017 - May 31, 2017   ■ Page 3 of 6



WELLS
FARGO

---

### Transaction history  *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|--------------------|---------------------|
| 5/23 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03G35Z45 Business Checking Das to VISA 0616 lms | | 400.00 | 88.60 |
| 5/24 | | eDeposit IN Branch/Store 05/24/17 10:09:47 Am 14595 N Scottsdale Rd Scottsdale AZ | 300.00 | | |
| 5/24 | | eDeposit IN Branch/Store 05/24/17 01:12:14 Pm 14696 N Frank Lloyd Wright Blvd Scottsdale AZ | 850.00 | | |
| 5/24 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03G54Ytf on 05/24/17 | | 300.00 | |
| 5/24 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03G5Fmjs on 05/24/17 | | 700.00 | |
| 5/24 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03G5Ncng Business Checking Das to VISA 0616 Uhaul | | 150.00 | 88.60 |
| 5/30 | | ATM Cash Deposit on 05/30 McDowell Mountain Scottsdale AZ 0006676 ATM ID 9827A Card 9502 | 500.00 | | |
| 5/30 | | eDeposit IN Branch/Store 05/30/17 03:34:27 Pm 15760 N Frank Lloyd Wright Blvd Scottsdale AZ | 200.00 | | |
| 5/30 | | Purchase authorized on 05/26 The UPS Store 2394 Cody WY S387146515679337 Card 9502 | | 11.65 | |
| 5/30 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Gjyc6C on 05/30/17 | | 60.00 | |
| 5/30 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Gjyqkh on 05/30/17 | | 250.00 | |
| 5/30 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Gk6Vdb Business Checking 4350 to VISA 0616 Uhaul | | 200.00 | 266.95 |
| 5/31 | | eDeposit IN Branch/Store 05/31/17 10:19:03 Am 14595 N Scottsdale Rd Scottsdale AZ | 700.00 | | |
| 5/31 | | Online Transfer From Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Gnblw3 on 05/31/17 | 250.00 | | |
| 5/31 | | Purchase authorized on 05/29 The UPS Store 2394 Cody WY S467149821079587 Card 9502 | | 11.65 | |
| 5/31 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Gmk9H8 on 05/31/17 | | 200.00 | |
| 5/31 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Gmlt7W Business Checking From 4350 to VISA0616 Imsmay31 | | 131.16 | |
| 5/31 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Gnb2Gk on 05/31/17 | | 600.00 | 274.14 |
| **Ending balance on 5/31** | | | | | **274.14** |
| **Totals** | | | **$8,235.00** | **$8,026.72** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 05/01/2017 - 05/31/2017 | Standard monthly service fee $14.00 | | You paid $0.00 | |
|---|---|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | | This fee period | |
| Have any **ONE** of the following account requirements | | | | |
| · Average ledger balance | $7,500.00 | | $83.00 | ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | | 1 | ☑ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | | 0 | ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | | 6 | ☐ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | | 0 | ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | | | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | | | |

Account number:   **6403734350**   ◼ May 1, 2017 - May 31, 2017   ◼ Page 4 of 6

**WELLS FARGO**

---

*Monthly service fee summary (continued)*

| | Minimum required | This fee period |
|---|---|---|
| **How to avoid the monthly service fee** | | |

- Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit
- For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information

wx/wx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 4,400 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 7 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# IMPORTANT ACCOUNT INFORMATION

———————

**Helpful information about avoiding the monthly service fee on this checking account.**

None of the options to avoid the monthly service fee for this account have changed. All of the options are listed under the "Monthly service fee summary" section of this statement.

Below are the details for the 10 or more posted debit card purchases/payments option to avoid the monthly service fee each fee period:
- Debit card purchases include: PIN, Signature, Online and Phone purchases that post during the fee period
- Debit card payments include: one-time and recurring payments of bills made with your debit card that post during the fee period
- Not Included: any transactions made at an ATM (Wells Fargo or Non-Wells Fargo), and ACH (Automated Clearing House) transactions
- Fee period: debit card transactions must post during the fee period to count. The dates of your fee period are located in the "Monthly service fee summary" section of this statement. Transactions received after the applicable cut-off time or on a non-business day (Saturday, Sunday and federal holidays) are posted on the next business day.

If you have any questions about how to avoid the monthly service fee on your account, please contact your local banker or call the number listed on this statement.

———————

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important, so please review this information carefully and feel free to contact us with any questions or concerns. We are updating the Business Account Agreement ("Agreement") effective April 24, 2017. In the section titled "Available balance, posting order, and overdrafts," the following question, "What is Wells Fargo's standard overdraft coverage?," is added:

**What is Wells Fargo's standard overdraft coverage?**

If your available balance in your account (or in accounts linked for Overdraft Protection) is not enough to cover your transactions, we may (at our discretion) pay your checks or automatic payments (such as ACH payments) into overdraft rather than returning them



unpaid. A $35 overdraft or returned item (non-sufficient funds/NSF) fee will be assessed. This is our standard overdraft coverage and you can request to remove it from your account by speaking to a banker.

If you remove our standard overdraft coverage from your account, the following will apply if you do not have enough money in your account or accounts linked for Overdraft Protection to cover a transaction:
- We will return your checks and automatic payments (such as ACH payments) and assess a non-sufficient funds/NSF returned item fee of $35 and you could be assessed additional fees by merchants.
- If your account is enrolled in Debit Card Overdraft Service, the service will be removed and we will not authorize transactions such as ATM withdrawals or everyday debit card purchases into overdraft.
- We will not authorize certain transactions (such as cashed checks, recurring debit card transactions, or Bill Pay transactions) into overdraft. However, if these transactions are authorized when your account has enough money but are later presented for payment when your account does not have enough money, we will pay the transaction into overdraft and charge an overdraft fee of $35.

All other aspects of the Agreement remain the same. If there is a conflict between the language above and the Agreement, this language will control.

To learn more about tools that Wells Fargo offers to help you avoid overdraft and/or returned item fees speak with a local banker or call the phone number on the top of your statement. To learn more about setting up overdraft protection online, visit wellsfargo.com/biz/checking/quickstart/overdraft-protection. Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful.

———————————

Effective August 14, 2017, your accounts will be delinked for Book Transfer (a wire transfer between your linked Wells Fargo accounts). Please note: As of that date, if you move money between your Wells Fargo accounts by initiating a wire (in a branch, over the phone, or using Wells Fargo Online®/Wells Fargo Business Online®), our standard domestic outgoing wire fee of $30.00 and incoming wire fee of $15.00 will apply. You can also move money between your eligible Wells Fargo accounts by requesting an account-to-account transfer for no fee by using Wells Fargo Online/Wells Fargo Business Online or by visiting a branch. For more details, contact your banker or call the customer service number on your statement.

———————————

**Please note the following in connection with your Wells Fargo Debit or ATM Card:**
At certain ATMs inside Wells Fargo branches, during branch hours, your daily ATM withdrawal limit may not apply, and you may be able to access and perform transactions on accounts that are not linked to your card. At most ATMs, however, your daily ATM withdrawal limit will apply, and you will only have access to accounts linked to your card.

The Consumer Account Agreement, Business Account Agreement, and Selected Terms and Conditions for Wells Fargo Consumer Debit and ATM Cards; Business Debit, ATM and Deposit Cards; Campus Debit Card and Campus ATM Card; Wells Fargo Advisors Accounts; and Private Bank Debit Cards are revised as follows:

In the sections entitled, "Electronic fund transfer services", "Issuance of a card and Personal Identification Number (PIN)", "What you can do at Wells Fargo ATMs", "Daily limits and funds available for use with cards" and "Linking accounts for card access and designating primary account", references to "linked account(s)" and "accounts linked to your card" have been changed to "account(s)".

In the section entitled, "Daily limits and funds available for use with cards", modifications have been made to reflect that at certain ATMs inside Wells Fargo branches, during branch hours, your daily ATM withdrawal limit may not apply, and you may be able to access and perform transactions on accounts that are not linked to your card. At most ATMs, however, your daily ATM withdrawal limit will apply, and you will only have access to accounts linked to your card.

Account number:   **6403734350**   ▪   May 1, 2017 - May 31, 2017   ▪   Page 6 of 6



---

### General statement policies for Wells Fargo Bank

▪ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your               $ _____
register or transfers into                      $ _____
your account which are not                     $ _____
shown on your statement.                    + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ ____ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number:  **6403734350**  ■  June 1, 2017 - June 30, 2017  ■  Page 1 of 7



DANZIK APPLIED SCIENCES LLC
14747 N NORTHSIGHT BLVD STE 111-133
SCOTTSDALE AZ 85260-2631

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

---

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

---

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $274.14 |
| Deposits/Credits | 117,558.00 |
| Withdrawals/Debits | - 118,066.65 |
| **Ending balance on 6/30** | **-$234.51** |
| Average ledger balance this period | $3,034.09 |

Account number:  **6403734350**

**DANZIK APPLIED SCIENCES LLC**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  122105278

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number:  **6403734350**   ■   June 1, 2017 - June 30, 2017   ■   Page 2 of 7



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 6/2 | | eDeposit IN Branch/Store 06/02/17 12:07:55 Pm 15760 N Frank Lloyd Wright Blvd Scottsdale AZ | 1,600.00 | | |
| 6/2 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Gxj55Y on 06/02/17 | | 1,000.00 | |
| 6/2 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Gxw5Jn Business Checking 4350 to VISA 0616 Uhaul Ims | | 200.00 | 674.14 |
| 6/5 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib03H386Mc Business Checking Wyo to 4580 Das | 500.00 | | |
| 6/5 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib03H3Qrrt Business Checking Wyo to Das 4350 | 800.00 | | |
| 6/5 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib03H57L3W Business Checking Wyo to Das4350 | 5,000.00 | | |
| 6/5 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Gycbnt Business Checking 4350 to VISA 0616 Ims | | 350.00 | |
| 6/5 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03H3Cdjp on 06/04/17 | | 300.00 | |
| 6/5 | | Online Transfer to Danzik E Way2Save Checking xxxxxx1058 Ref #Ib03H3Qvp8 on 06/04/17 | | 800.00 | |
| 6/5 | | Online Transfer to Danzik E Way2Save Checking xxxxxx1058 Ref #Ib03H57Ncd on 06/05/17 | | 5,000.00 | |
| 6/5 | | Online Transfer to Danzik D Everyday Checking xxxxxx6456 Ref #Ib03H5PF48 on 06/05/17 | | 490.00 | 34.14 |
| 6/8 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib03Hcmwln Business Checking Wyo to Das | 10,000.00 | | |
| 6/8 | | Online Dep Detail & Images - Bob | | 3.00 | |
| 6/8 | | Online Transfer to Danzik E Ref #Ib03Hcpb2Y Way2Save Checking Biltmore | | 10,000.00 | 31.14 |
| 6/9 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Hgsrt9 on 06/09/17 | 1,000.00 | | |
| 6/9 | | Purchase authorized on 06/08 The UPS Store 2394 Cody WY S387159515798699 Card 9502 | | 12.20 | |
| 6/9 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Hgvd4Z on 06/09/17 | | 500.00 | 518.94 |
| 6/12 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Hmq6Gk on 06/12/17 | 15,000.00 | | |
| 6/12 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib03Hnb6Yw Business Checking Wyo to Das | 4,600.00 | | |
| 6/12 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Hncdff on 06/12/17 | 2,000.00 | | |
| 6/12 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Hkdk3H on 06/10/17 | | 300.00 | |
| 6/12 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Hmq9Jy on 06/12/17 | | 4,000.00 | |
| 6/12 | | Online Transfer to Everding J Ref #Ib03Hmqd8H Checking Loan Payment | | 10,000.00 | |
| 6/12 | | Online Transfer to Danzik E Ref #Ib03Hnb9Bq Way2Save Checking US Card Payment | | 4,600.00 | |
| 6/12 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Hnfslz on 06/12/17 | | 1,500.00 | 1,718.94 |
| 6/13 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib03Hpnxrh Business Checking Legal | 5,000.00 | | |
| 6/13 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Hpwnty on 06/13/17 | 3,000.00 | | |
| 6/13 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Hpxqz8 on 06/13/17 | | 3,500.00 | 6,218.94 |
| 6/15 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Hx9Dtj on 06/15/17 | 10,000.00 | | |
| 6/15 | 2799 | Deposited OR Cashed Check | | 5,000.00 | |
| 6/15 | 2800 | Check | | 5,000.00 | |
| 6/15 | 2797 | Check | | 5,000.00 | 1,218.94 |

Account number:   **6403734350**   ■   June 1, 2017 - June 30, 2017   ■   Page 3 of 7



## Transaction history  *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/16 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Hyg23H on 06/15/17 | 1,500.00 | | |
| 6/16 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03J2WInv on 06/16/17 | 15,800.00 | | |
| 6/16 | | Online Transfer From Danzik E Ref #Ib03J3Gc99 Way2Save Checking Scott Haversik Payment | 500.00 | | |
| 6/16 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03J3Mnrb on 06/16/17 | 2,000.00 | | |
| 6/16 | | Purchase authorized on 06/15 The UPS Store 2394 Cody WY S587166512457499 Card 9502 | | 11.65 | |
| 6/16 | | Transfer to Snare Nick on 06/15 Ref #Ppey2W2Zy3 Payment IN Full W/Compound Int | | 1,878.44 | |
| 6/16 | | Danzik Applied S WF Payroll 170616 7012001 Payroll Invoice | | 65.00 | |
| 6/16 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03J2Lx4P on 06/16/17 | | 100.00 | |
| 6/16 | | Online Transfer to Danzik E Ref #Ib03J2Ym28 Way2Save Checking Utilities | | 5,800.00 | |
| 6/16 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03J3W8N2 on 06/16/17 | | 2,000.00 | 11,163.85 |
| 6/20 | 2798 | Check | | 10,000.00 | 1,163.85 |
| 6/21 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Jdlfkp on 06/21/17 | 15,000.00 | | |
| 6/21 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Jdlhzq on 06/21/17 | | 14,000.00 | 2,163.85 |
| 6/22 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Jgmszl on 06/22/17 | 5,000.00 | | |
| 6/22 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Jgmtzb on 06/22/17 | | 5,000.00 | 2,163.85 |
| 6/23 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Jkfwpj on 06/23/17 | 2,000.00 | | |
| 6/23 | | Purchase authorized on 06/22 The UPS Store 2394 Cody WY S307173525976650 Card 9502 | | 11.65 | |
| 6/23 | | Online Transfer to Danzik E Ref #Ib03Jkk332 Way2Save Checking Royalty | | 2,000.00 | |
| 6/23 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Jksjbm on 06/23/17 | | 250.00 | 1,902.20 |
| 6/26 | | Transfer From Murray Joseph on 06/24 Ref # Ppe2Yg9Qx7 | 500.00 | | |
| 6/26 | | Legacy VISA Pymt Payment 170623 423980190052015 Danzik,Dennis M | | 207.47 | |
| 6/26 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Jq3Wx3 on 06/26/17 | | 450.00 | |
| 6/26 | | Online Transfer to Danzik E Ref #Ib03Jq8Byn Way2Save Checking Royalty | | 1,600.00 | 144.73 |
| 6/27 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Js2Tst on 06/27/17 | 400.00 | | |
| 6/27 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Js2Vhz on 06/27/17 | 250.00 | | |
| 6/27 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Js3Ckg on 06/27/17 | 5,000.00 | | |
| 6/27 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Jshr7Z on 06/27/17 | 1,000.00 | | |
| 6/27 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Jsg4Z9 on 06/27/17 | | 1,000.00 | |
| 6/27 | | Fortiva Mc Pmt Epay 170626 Fortiva Mc Pmt Dennis Danzik | | 629.24 | 5,165.49 |
| 6/28 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Jv4W8B on 06/28/17 | 708.00 | | |
| 6/28 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Jv5Qs4 on 06/28/17 | 4,000.00 | | |
| 6/28 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Jvb74Y on 06/28/17 | 200.00 | | |
| 6/28 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Jtvfr5 on 06/28/17 | | 1,500.00 | |

Account number:   **6403734350**   ■   June 1, 2017 - June 30, 2017   ■   Page 4 of 7



## Transaction history *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/28 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Jv3P3H on 06/28/17 | | 500.00 | |
| 6/28 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Jv3Pw7 on 06/28/17 | | 1,000.00 | |
| 6/28 | | Online Transfer to Danzik D Everyday Checking xxxxxx6456 Ref #Ib03Jv3Rg8 on 06/28/17 | | 200.00 | |
| 6/28 | | Online Transfer to Danzik E Ref #Ib03Jv4Wwg Way2Save Checking APS | | 708.00 | |
| 6/28 | | Online Transfer to Danzik E Ref #Ib03Jvhd47 Way2Save Checking US Bank Wyo Tech Payment | | 200.00 | 5,965.49 |
| 6/29 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Jx43Qp on 06/29/17 | 200.00 | | |
| 6/29 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Jwwqvf on 06/29/17 | | 200.00 | |
| 6/29 | | Online Transfer to Danzik E Ref #Ib03Jx47Yr Way2Save Checking Royalty | | 200.00 | |
| 6/29 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Jxy6Dt on 06/29/17 | | 1,000.00 | 4,765.49 |
| 6/30 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03K3Jzxj on 06/30/17 | 5,000.00 | | |
| 6/30 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03K3Jpc4 on 06/30/17 | | 4,500.00 | |
| 6/30 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03K4Fh9Y on 06/30/17 | | 500.00 | |
| 6/30 | 2801 | Check | | 5,000.00 | -234.51 |
| **Ending balance on 6/30** | | | | | **-234.51** |
| **Totals** | | | **$117,558.00** | **$118,066.65** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2797 | 6/15 | 5,000.00 | 2799 | 6/15 | 5,000.00 | 2801 | 6/30 | 5,000.00 |
| 2798 | 6/20 | 10,000.00 | 2800 | 6/15 | 5,000.00 | | | |

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 06/01/2017 - 06/30/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $3,034.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 1 ☑ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 3 ☐ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |

Account number:   **6403734350**   ■   June 1, 2017 - June 30, 2017   ■   Page 5 of 7



---

*Monthly service fee summary (continued)*

| | Minimum required | This fee period |
|---|---|---|
| **How to avoid the monthly service fee** | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 1,600 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 7 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 IMPORTANT ACCOUNT INFORMATION

---

**Revised Agreement for Online Access**
We're updating our Online Access Agreement effective September 15, 2017.
To see what is changing, please visit wellsfargo.com/onlineupdates.

---

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Account Agreement ("Agreement") dated April 24, 2017. Effective August 15, 2017, in the section titled "Rights and Responsibilities", the subsections "When can you close your account?" and "If you request to close your account, we may allow you to keep funds in your account to cover outstanding Items to be paid" are deleted and replaced with the following:

**When can you close your account?**

You can request to close your account at any time if the account is in good standing (e.g., does not have a negative balance or restrictions such as legal order holds or court blocks on the account). At the time of your request, we will assist you in withdrawing or transferring any remaining funds, bringing your account balance to zero.
- All outstanding Items need to be processed and posted to your account before your request to close. Once the account is closed Items will be returned unpaid.
- Any recurring payments or withdrawals from your account need to be cancelled before your request to close (examples include bill payments, debit card payments, and direct deposits) otherwise, they may be returned unpaid.

We will not be liable for any loss or damage that may result from not honoring Items or recurring payments or withdrawals that are presented or received after your account is closed.

At the time of your request to close:
- For interest-earning accounts, it stops earning interest from the date you request to close your account.
- Overdraft Protection and/or Debit Card Overdraft Service will be removed on the date you request to close your account.
- The Agreement continues to apply.

Account number:  **6403734350**   ■   June 1, 2017 - June 30, 2017   ■   Page 6 of 7



- If you have requested to close your account and a positive balance remains, we may send you a check for the remaining balance. Even after your account is closed, you will remain responsible for any negative balance.

In California branches you can request to close your account at any time if the account does not have any restrictions such as legal order holds or court blocks. Even after your account is closed, you will remain responsible for any negative balance.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer, we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

_____

Effective August 14, 2017, your accounts will be delinked for Book Transfer (a wire transfer between your linked Wells Fargo accounts). Please note: As of that date, if you move money between your Wells Fargo accounts by initiating a wire (in a branch, over the phone, or using Wells Fargo Online®/Wells Fargo Business Online®), our standard domestic outgoing wire fee of $30.00 and incoming wire fee of $15.00 will apply. You can also move money between your eligible Wells Fargo accounts by requesting an account-to-account transfer for no fee by using Wells Fargo Online/Wells Fargo Business Online or by visiting a branch. For more details, contact your banker or call the customer service number on your statement.

Account number:  **6403734350**  ■  June 1, 2017 - June 30, 2017  ■  Page 7 of 7



---

**General statement policies for Wells Fargo Bank**

■ **Notice:**  Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount  $** |      |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number:  **6403734350**  ■  July 1, 2017 - July 31, 2017  ■  Page 1 of 6



DANZIK APPLIED SCIENCES LLC
14747 N NORTHSIGHT BLVD STE 111-133
SCOTTSDALE AZ 85260-2631

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:*  1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | -$234.51 |
| Deposits/Credits | 86,700.00 |
| Withdrawals/Debits | - 85,666.24 |
| **Ending balance on 7/31** | **$799.25** |
| Average ledger balance this period | $4,284.11 |

Account number:  **6403734350**

**DANZIK APPLIED SCIENCES LLC**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  122105278

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: **6403734350** ■ July 1, 2017 - July 31, 2017 ■ Page 2 of 6



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 7/3 | | Overdraft Fee for a Transaction Posted on 06/30 $5,000.00 Check # 02801 | | 35.00 | |
| 7/3 | | Online Transfer From Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03K7Zqxr on 07/01/17 | 300.00 | | |
| 7/3 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03K84Nds on 07/01/17 | 6,500.00 | | |
| 7/3 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Kd6Qn5 on 07/03/17 | 5,000.00 | | |
| 7/3 | | Purchase authorized on 06/30 The UPS Store 2394 Cody WY S467181519734548 Card 9502 | | 11.65 | |
| 7/3 | | Purchase authorized on 06/30 The UPS Store 2394 Cody WY S467181732499207 Card 9502 | | 11.65 | |
| 7/3 | | Online Transfer to Danzik E Ref #Ib03K8Gx4P Way2Save Checking Royalty | | 4,250.00 | |
| 7/3 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Kd6V7M on 07/03/17 | | 2,000.00 | |
| 7/3 | | Purchase authorized on 07/03 The Home Depot #0472 Scottsdale AZ P00467184664001426 Card 9502 | | 158.92 | |
| 7/3 | | Online Transfer to Danzik E Way2Save Checking xxxxxx1058 Ref #Ib03Kdktmc on 07/03/17 | | 1,000.00 | 4,098.27 |
| 7/5 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Kyjj56 on 07/05/17 | | 3,500.00 | 598.27 |
| 7/6 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Klzf6N on 07/06/17 | 8,000.00 | | |
| 7/6 | | Online Transfer to Solverdi Worldwide Corporation Ref #Ib03Klzk37 Business Checking Model 24 | | 6,000.00 | 2,598.27 |
| 7/10 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Kwzxg7 on 07/10/17 | 7,500.00 | | |
| 7/10 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx0649 Ref #Ib03Kwtm8Z on 07/10/17 | | 60.00 | |
| 7/10 | | Transfer to Bean Douglas on 07/10 Ref #Ppekgr62Wr xxxxxx0913 | | 200.00 | 9,838.27 |
| 7/11 | | Wire Trans Svc Charge - Sequence: 170711092750 Srf# 0006486191504194 Trn#170711092750 Rfb# | | 30.00 | |
| 7/11 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Kxgj52 on 07/10/17 | | 600.00 | |
| 7/11 | | WT Fed#09380 Bank of America, N /Ftr/Bnf=Catafago Fini LLP Srf# 0006486191504194 Trn#170711092750 Rfb# | | 5,000.00 | |
| 7/11 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Kyk6Mb on 07/11/17 | | 1,500.00 | 2,708.27 |
| 7/12 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03L2G96K on 07/12/17 | 5,000.00 | | |
| 7/12 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03L2T5Cv on 07/12/17 | 9,000.00 | | |
| 7/12 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03L296M3 on 07/12/17 | | 1,500.00 | |
| 7/12 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2582 Ref #Ib03L297Bb on 07/12/17 | | 20.00 | |
| 7/12 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03L2Gdmt on 07/12/17 | | 3,500.00 | 11,688.27 |
| 7/13 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03L4Kjx5 on 07/13/17 | 3,000.00 | | |
| 7/13 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03L4Snqj on 07/13/17 | 8,000.00 | | |
| 7/13 | | Purchase authorized on 07/12 The UPS Store 2394 Cody WY S307193700369739 Card 9502 | | 11.65 | |
| 7/13 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03L4F3V2 on 07/13/17 | | 4,000.00 | |
| 7/13 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03L4T7Ng on 07/13/17 | | 6,500.00 | 12,176.62 |

Account number:  **6403734350**  ▪  July 1, 2017 - July 31, 2017  ▪  Page 3 of 6



*Transaction history (continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 7/14 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03L7Vttv on 07/14/17 | | 2,000.00 | 10,176.62 |
| 7/17 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Ld4Tgd on 07/15/17 | 1,500.00 | | |
| 7/17 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Ld4B39 on 07/15/17 | | 750.00 | |
| 7/17 | | Purchase authorized on 07/16 Lowe's #792 Scottsdale AZ P00587197822147756 Card 9502 | | 23.09 | 10,903.53 |
| 7/18 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Ll4Jfp on 07/18/17 | 3,000.00 | | |
| 7/18 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Lkdlpf on 07/18/17 | | 2,000.00 | |
| 7/18 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Lkf23x on 07/18/17 | | 1,500.00 | |
| 7/18 | 2802 | Check | | 10,000.00 | 403.53 |
| 7/20 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Lq494W on 07/20/17 | 1,000.00 | | |
| 7/20 | | Purchase authorized on 07/19 WWW Costco Com 800-955-2292 WA S467199176028164 Card 9502 | | 77.57 | |
| 7/20 | | Danzik Applied S WF Payroll 170720 7012001 Payroll Invoice | | 65.00 | |
| 7/20 | | Purchase authorized on 07/20 Costco Whse #0427 Scottsdale AZ P00467201655218056 Card 9502 | | 117.27 | |
| 7/20 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Lq4Vbf on 07/20/17 | | 300.00 | |
| 7/20 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Lqtth6 on 07/20/17 | | 300.00 | 543.69 |
| 7/21 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Lsxbj9 on 07/21/17 | 5,000.00 | | |
| 7/21 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Ltlx3N on 07/21/17 | 400.00 | | |
| 7/21 | | Wire Trans Svc Charge - Sequence: 170721110773 Srf# 0006207202042885 Trn#170721110773 Rfb# | | 30.00 | |
| 7/21 | | Purchase authorized on 07/21 Costco Whse #0427 Scottsdale AZ P00467202633140674 Card 9502 | | 97.11 | |
| 7/21 | | WT Fed#01123 Bank of America, N /Ftr/Bnf=Catafago Fini LLP Srf# 0006207202042885 Trn#170721110773 Rfb# | | 5,000.00 | |
| 7/21 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Ltkkx4 on 07/21/17 | | 400.00 | 416.58 |
| 7/24 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Lvj2Gn on 07/22/17 | 2,000.00 | | |
| 7/24 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Lymbpq on 07/24/17 | 3,000.00 | | |
| 7/24 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Lvjv64 on 07/22/17 | | 2,000.00 | |
| 7/24 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Lymc9R on 07/24/17 | | 800.00 | |
| 7/24 | | Purchase authorized on 07/24 Costco Whse #0427 Scottsdale AZ P00387205669514711 Card 9502 | | 135.85 | 2,480.73 |
| 7/25 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03M3Kk8F on 07/25/17 | 5,000.00 | | |
| 7/25 | | Purchase authorized on 07/24 Lowes #00792* Scottsdale AZ S467205649812681 Card 9502 | | 48.71 | |
| 7/25 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03M3Kjsv on 07/25/17 | | 2,200.00 | 5,232.02 |
| 7/26 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03M57MN6 on 07/26/17 | 500.00 | | |
| 7/26 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03M5Vvg4 on 07/26/17 | 300.00 | | |
| 7/26 | | Purchase authorized on 07/26 Select Covers 800-915-0038 NY S467206067611289 Card 9502 | | 149.99 | |
| 7/26 | | Online Transfer to Danzik E Ref #Ib03M59T98 Way2Save Checking Royalty | | 500.00 | |

Account number:   **6403734350**   ■   July 1, 2017 - July 31, 2017   ■   Page 4 of 6



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/26 | | ATM Withdrawal authorized on 07/26 McDowell Mountain Scottsdale AZ 0007873 ATM ID 5740M Card 9502 | | 300.00 | |
| 7/26 | | Purchase authorized on 07/26 WM Superc Wal-Mart Sup Scottsdale N AZ P00000000189949311 Card 9502 | | 37.78 | 5,044.25 |
| 7/28 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Mc3Lzs on 07/28/17 | 5,000.00 | | |
| 7/28 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03McB26C on 07/28/17 | 5,500.00 | | |
| 7/28 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03McGktl on 07/28/17 | 200.00 | | |
| 7/28 | | Wire Trans Svc Charge - Sequence: 170728153276 Srf# 0006207209816256 Trn#170728153276 Rfb# | | 30.00 | |
| 7/28 | | WT Fed#07678 Bank of America, N /Ftr/Bnf=Catafago Fini LLP Srf# 0006207209816256 Trn#170728153276 Rfb# | | 5,000.00 | |
| 7/28 | | Online Transfer to Danzik E Ref #Ib03McCz58 Way2Save Checking Royalty | | 200.00 | |
| 7/28 | 2823 | Cashed Check | | 5,500.00 | 5,014.25 |
| 7/31 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Mjw2NC on 07/31/17 | 2,000.00 | | |
| 7/31 | 2824 | Cashed Check | | 4,215.00 | |
| 7/31 | | Transfer to Good Charles on 07/31 Ref #Ppev5Y9Gdh xxxxxx0026 | | 2,000.00 | 799.25 |
| **Ending balance on 7/31** | | | | | **799.25** |
| **Totals** | | | **$86,700.00** | **$85,666.24** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2802 | 7/18 | 10,000.00 | 2823 * | 7/28 | 5,500.00 | 2824 | 7/31 | 4,215.00 |

*\* Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 07/01/2017 - 07/31/2017 | Standard monthly service fee $14.00 | You paid $0.00 | |
|---|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period | |
| Have any **ONE** of the following account requirements | | | |
| ·  Average ledger balance | $7,500.00 | $4,284.00 | ☐ |
| ·  Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 1 | ☑ |
| ·  Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| ·  Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 12 | ☑ |
| -  Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 | ☐ |
| ·  Combined balances in linked accounts, which may include | $10,000.00 | | ☐ |
| -  Average ledger balances in business checking, savings, and time accounts | | | |
| -  Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | | |
| -  For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | | |

wx/wx

Account number:   **6403734350**   ■   July 1, 2017 - July 31, 2017   ■   Page 5 of 6



**Account transaction fees summary**

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 3 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 IMPORTANT ACCOUNT INFORMATION

Effective August 14, 2017, your accounts will be delinked for Book Transfer (a wire transfer between your linked Wells Fargo accounts). Please note: As of that date, if you move money between your Wells Fargo accounts by initiating a wire (in a branch, over the phone, or using Wells Fargo Online®/Wells Fargo Business Online®), our standard domestic outgoing wire fee of $30.00 and incoming wire fee of $15.00 will apply. You can also move money between your eligible Wells Fargo accounts by requesting an account-to-account transfer for no fee by using Wells Fargo Online/Wells Fargo Business Online or by visiting a branch. For more details, contact your banker or call the customer service number on your statement.

Account number:   **6403734350**   ■   July 1, 2017 - July 31, 2017   ■   Page 6 of 6



---

**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your                    $ _____
register or transfers into                    $ _____
your account which are not                    $ _____
shown on your statement.                   + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number:  **6403734350**  ■  August 1, 2017 - August 31, 2017  ■  Page 1 of 6



DANZIK APPLIED SCIENCES LLC
14747 N NORTHSIGHT BLVD STE 111-133
SCOTTSDALE AZ 85260-2631

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:*  wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☐ |
| Online Statements | ☐ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☐ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $799.25 |
| Deposits/Credits | 214,059.94 |
| Withdrawals/Debits | - 214,800.30 |
| **Ending balance on 8/31** | **$58.89** |
| Average ledger balance this period | $3,365.49 |

Account number:  **6403734350**

**DANZIK APPLIED SCIENCES LLC**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  122105278

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/1 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Mpz5Qr on 08/01/17 | 6,300.00 | | |
| 8/1 | | Online Transfer to Danzik E Ref #Ib03Mq8Q2J Way2Save Checking Royalty | | 6,300.00 | 799.25 |
| 8/2 | | Purchase authorized on 07/31 The UPS Store 2394 Cody WY S467212731190070 Card 9502 | | 12.20 | 787.05 |
| 8/3 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Mvm8Rp on 08/03/17 | | 400.00 | 387.05 |
| 8/4 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Mwxyjy on 08/03/17 | 2,000.00 | | |
| 8/4 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Mzh382 on 08/04/17 | 20,000.00 | | |
| 8/4 | | Wire Trans Svc Charge - Sequence: 170804140678 Srf# 0006207216025617 Trn#170804140678 Rfb# | | 30.00 | |
| 8/4 | | Purchase authorized on 08/02 Harrahs Casino ADV 8662094732 NV S387215119641603 Card 9502 | | 71.99 | |
| 8/4 | | WT Fed#06037 Bank of America, N /Ftr/Bnf=Catafago Fini LLP Srf# 0006207216025617 Trn#170804140678 Rfb# | | 16,704.61 | 5,580.45 |
| 8/7 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03N6Nhqz on 08/07/17 | 2,000.00 | | |
| 8/7 | | Purchase authorized on 08/03 Harrahs Casino Lau Laughlin NV S307215134504808 Card 9502 | | 13.50 | |
| 8/7 | | Purchase authorized on 08/04 Golden Nugget Hote Laughlin NV S587215159741818 Card 9502 | | 126.44 | |
| 8/7 | | Purchase authorized on 08/05 Best Buy 00008706 Scottsdale AZ P00000000339199484 Card 9502 | | 539.74 | |
| 8/7 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03N5Scp3 on 08/06/17 | | 1,500.00 | |
| 8/7 | | Purchase authorized on 08/07 Shell Service Station Scottsdale AZ P00387219734992824 Card 9502 | | 42.73 | |
| 8/7 | 2839 | Check | | 5,046.21 | 311.83 |
| 8/9 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Ncvxpl on 08/09/17 | 12,000.00 | | |
| 8/9 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Ncvync on 08/09/17 | | 9,200.00 | 3,111.83 |
| 8/10 | | Online Transfer to Danzik E Ref #Ib03Ng8Vcv Way2Save Checking Royalty | | 300.00 | |
| 8/10 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Ng93Hv on 08/10/17 | | 2,500.00 | 311.83 |
| 8/11 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Njg48N on 08/11/17 | 5,000.00 | | |
| 8/11 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Njw3N2 on 08/11/17 | 2,500.00 | | |
| 8/11 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx9063 Ref #Ib03Nk2Tc2 on 08/11/17 | 1,000.00 | | |
| 8/11 | | Wire Trans Svc Charge - Sequence: 170811112485 Srf# 0006207223247277 Trn#170811112485 Rfb# | | 30.00 | |
| 8/11 | | WT Seq112485 Law Offices of Ken McCA /Bnf=Law Offices of Ken McCartney PC Srf# 0006207223247277 Trn#170811112485 Rfb# | | 5,000.00 | |
| 8/11 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Njw4Qg on 08/11/17 | | 2,000.00 | |
| 8/11 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2582 Ref #Ib03Nk2Wks on 08/11/17 | | 1,000.00 | |
| 8/11 | | Online Transfer to Danzik Applied Sciences LLC Business Ref #Ib03Nklc9M Business Checking Fund Account | | 100.00 | 681.83 |
| 8/14 | | Card Final Credit 10807174523 | 71.99 | | |
| 8/14 | | Transfer From Murray Joseph on 08/11 Ref # Ppencwd3G3 | 500.00 | | |
| 8/14 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Npykhq on 08/14/17 | 3,500.00 | | |

Account number:   **6403734350**   ■   August 1, 2017 - August 31, 2017   ■   Page 3 of 6



### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/14 | | Purchase authorized on 08/11 The UPS Store 2394 Cody WY S467223588536523 Card 9502 | | 11.65 | |
| 8/14 | | Online Transfer to Danzik E Ref #Ib03Nmntkz Way2Save Checking Royalty | | 1,000.00 | |
| 8/14 | 2825 | Cashed Check | | 3,500.00 | 242.17 |
| 8/15 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Nvrz82 on 08/15/17 | 5,000.00 | | |
| 8/15 | | Legacy VISA Pymt Payment 170814 423980190052015 Danzik,Dennis M | | 10.27 | |
| 8/15 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Nvs7x5 on 08/15/17 | | 3,500.00 | 1,731.90 |
| 8/16 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03NY8Cdv on 08/16/17 | 15,000.00 | | |
| 8/16 | | Purchase authorized on 08/15 The UPS Store 2394 Cody WY S467227769497041 Card 9502 | | 11.65 | |
| 8/16 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03NW2284 on 08/15/17 | | 1,500.00 | |
| 8/16 | | Danzik Applied S WF Payroll 170816 7012001 Payroll Invoice | | 65.00 | |
| 8/16 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03NY8Dlq on 08/16/17 | | 12,000.00 | 3,155.25 |
| 8/18 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03P4S5Tq on 08/18/17 | 35,000.00 | | |
| 8/18 | 9000 | Check | | 10,000.00 | |
| 8/18 | 2827 | Check | | 29,000.00 | -844.75 |
| 8/21 | | Overdraft Fee for a Transaction Posted on 08/18 $29,000.00 Check # 02827 | | 35.00 | |
| 8/21 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03P6Gtnh on 08/19/17 | 1,000.00 | | |
| 8/21 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03P9Rz3Q on 08/21/17 | 35,000.00 | | |
| 8/21 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03P9S2N5 on 08/21/17 | 30,000.00 | | |
| 8/21 | | Online Transfer to Danzik E Way2Save Checking xxxxxx1058 Ref #Ib03P9S7Rh on 08/21/17 | | 500.00 | |
| 8/21 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Pbtdv8 on 08/21/17 | | 12,000.00 | |
| 8/21 | 2826 | Check | | 15,000.00 | |
| 8/21 | 2828 | Check | | 13,142.00 | 24,478.25 |
| 8/22 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Pd79G6 Business Checking Fund | | 200.00 | |
| 8/22 | | Online Transfer to Danzik E Ref #Ib03Pdfpb8 Way2Save Checking Payment on 6477 | | 100.00 | 24,178.25 |
| 8/23 | | Online Transfer Ref #Ibe2Ymchtv to Platinum Card Pay IN Fullpast Loans | | 10,958.93 | |
| 8/23 | 2893 | Deposited OR Cashed Check | | 5,040.00 | 8,179.32 |
| 8/24 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Pjggj7 on 08/24/17 | | 7,000.00 | |
| 8/24 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2582 Ref #Ib03Pjl43S on 08/24/17 | | 100.00 | 1,079.32 |
| 8/25 | | eDeposit IN Branch/Store 08/25/17 11:48:40 Am 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 4350 | 2,277.95 | | |
| 8/25 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Pml8K3 on 08/25/17 | 8,000.00 | | |
| 8/25 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Pmwqdv on 08/25/17 | 3,000.00 | | |
| 8/25 | | Wire Trans Svc Charge - Sequence: 170825131406 Srf# 0006207237426398 Trn#170825131406 Rfb# | | 45.00 | |
| 8/25 | | Purchase authorized on 08/24 The UPS Store 2394 Cody WY S467236745896215 Card 9502 | | 11.65 | |
| 8/25 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Pmlbk6 on 08/25/17 | | 6,000.00 | |

Account number:  **6403734350**   ▪   August 1, 2017 - August 31, 2017   ▪   Page 4 of 6



## Transaction history  *(continued)*

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/25 | | WT 170825-131406 Royal Bank of Canad /Bnf=Borden Ladner Gervais LLP Srf# 0006207237426398 Trn#170825131406 Rfb# | | 5,000.00 | 3,300.62 |
| 8/28 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Ppm3H2 on 08/26/17 | 5,000.00 | | |
| 8/28 | | Online Transfer From Wyo Tech Investment Group LLC Ref #Ib03Psy7ND Business Checking Wyo to 4350 for VISA2231 Manusupplies | 710.00 | | |
| 8/28 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Ppm4x8 on 08/26/17 | | 4,000.00 | |
| 8/28 | | Online Transfer to Danzik E Ref #Ib03Psjhyq Way2Save Checking Royalty | | 1,000.00 | |
| 8/28 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2582 Ref #Ib03Psjtw2 on 08/28/17 | | 600.00 | |
| 8/28 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Psmf33 on 08/28/17 | | 1,000.00 | |
| 8/28 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2582 Ref #Ib03Psy3Jk on 08/28/17 | | 200.00 | |
| 8/28 | | Fortiva Mc Pmt Epay 170825 Fortiva Mc Pmt Dennis Danzik | | 151.73 | 2,058.89 |
| 8/29 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Pvwfqj on 08/29/17 | 5,000.00 | | |
| 8/29 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Pvdpnj on 08/29/17 | | 1,500.00 | |
| 8/29 | 2840 | Check | | 2,500.00 | 3,058.89 |
| 8/30 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Pxzp39 on 08/30/17 | 10,000.00 | | |
| 8/30 | | Online Transfer to Danzik E Way2Save Checking xxxxxx1058 Ref #Ib03Pxvm7W on 08/30/17 | | 300.00 | |
| 8/30 | | Online Transfer to Solverdi Worldwide Corporation Business Checking xxxxxx2153 Ref #Ib03Pyq5Pl on 08/30/17 | | 2,700.00 | |
| 8/30 | 2841 | Check | | 10,000.00 | 58.89 |
| 8/31 | | Online Transfer From Wyo Tech Investment Group LLC Business Checking xxxxxx2809 Ref #Ib03Q2Wz87 on 08/31/17 | 4,200.00 | | |
| 8/31 | 2843 | Cashed Check | | 4,200.00 | 58.89 |
| **Ending balance on 8/31** | | | | | **58.89** |
| **Totals** | | | **$214,059.94** | **$214,800.30** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2825 | 8/14 | 3,500.00 | 2839 * | 8/7 | 5,046.21 | 2843 * | 8/31 | 4,200.00 |
| 2826 | 8/21 | 15,000.00 | 2840 | 8/29 | 2,500.00 | 2893 * | 8/23 | 5,040.00 |
| 2827 | 8/18 | 29,000.00 | 2841 | 8/30 | 10,000.00 | 9000 * | 8/18 | 10,000.00 |
| 2828 | 8/21 | 13,142.00 | | | | | | |

*  *Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 08/01/2017 - 08/31/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

Account number:   **6403734350**   ◼  August 1, 2017 - August 31, 2017   ◼  Page 5 of 6



---

*Monthly service fee summary (continued)*

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| ⋅ Average ledger balance | $7,500.00 | $3,365.00 ☐ |
| ⋅ Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 1 ☑ |
| ⋅ Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| ⋅ Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 9 ☐ |
| ⋅ Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| ⋅ Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 13 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 IMPORTANT ACCOUNT INFORMATION

Beginning in August 2017, we are enhancing the description of certain non-consumer ACH debit entries to include "Business to Business ACH". This entry description may appear on your statements and online banking transaction histories. The terms governing these entries remain the same and are found in the Business Account Agreement section titled "Funds transfer service" under the subsection "ACH transactions". Under ACH rules, a Business to Business ACH debit entry has a return time frame of one business day from the date the entry posted to your account. In order for the Bank to meet this deadline, you are required to notify us to return any Business to Business ACH debit entry as unauthorized by the cutoff time which is currently 3:00 PM Central Time. If you do not notify us within one business day from the date the unauthorized entry is posted to your account, we will not be able to return it without the cooperation and agreement of the originating bank and the originator of the debit entry. Any other effort to recover the funds must occur solely between you and the originator of the entry.

Account number:   **6403734350**   ■   August 1, 2017 - August 31, 2017   ■   Page 6 of 6



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**
**B.** Any deposits listed in your         $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $. _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount** $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801