# EXHIBIT 14

# Analyzed Business Checking

Account number: ▆▆▆2153 ■ January 1, 2016 - January 31, 2016 ■ Page 1 of 6



SOLVERDI WORLDWIDE CORPORATION
1108 14TH ST
405
CODY WY 82414-3743

| Questions? |
|---|
| *Available by phone 24 hours a day, 7 days a week:* |
| **1-800-CALL-WELLS** (1-800-225-5935) |
| |
| *Online:* wellsfargo.com |
| |
| *Write:* Wells Fargo Bank, N.A. (038) |
| P.O. Box 6995 |
| Portland, OR 97228-6995 |

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▆▆2153 | $986.96 | $20,257.00 | -$17,312.28 | $3,931.68 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/04 | 1,500.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Iber4J62Cg on 01/02/16 |
| | 01/04 | 1,200.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe8M93Trm on 01/04/16 |
| | 01/05 | 500.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe5Q82H6K on 01/05/16 |
| | 01/05 | 1,000.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe5Q853Qp on 01/05/16 |
| | 01/06 | 2,900.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibekbg9Gpv on 01/06/16 |
| | 01/06 | 2,100.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibekbgds6B on 01/06/16 |
| 01/12 | 01/13 | 55.00 | Online Transfer Debit Reversal |
| | 01/14 | 750.00 | Edeposit IN Branch/Store 01/14/16 01:21:21 PM 10921 N Scottsdale Rd Scottsdale AZ 2153 |
| | 01/15 | 112.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe5Qc62Q7 on 01/15/16 |
| | 01/19 | 1,000.00 | Edeposit IN Branch/Store 01/16/16 12:53:15 PM 8991 E Mountain View Rd Scottsdale AZ 2153 |
| | 01/19 | 250.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibetzqbcts on 01/19/16 |
| | 01/20 | 1,500.00 | Edeposit IN Branch/Store 01/20/16 09:02:17 Am 6015 N Scottsdale Rd Scottsdale AZ 2153 |
| | 01/20 | 700.00 | Deposit Made In A Branch/Store |

Account number: 2153 ■ January 1, 2016 - January 31, 2016 ■ Page 2 of 6


WELLS
FARGO

---

*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/25 | 1,400.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Iber4Qdh26 on 01/25/16 |
| | 01/28 | 1,500.00 | Edeposit IN Branch/Store 01/28/16 10:16:44 Am 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 2153 |
| | 01/29 | 200.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibecjkhghr on 01/29/16 |
| | 01/29 | 3,590.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe8Mj3Xfz on 01/29/16 |
| | | **$20,257.00** | **Total electronic deposits/bank credits** |
| | | **$20,257.00** | **Total credits** |

---

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/04 | 9.00 | Purchase authorized on 01/01 Chevron 00207055 Scottsdale AZ S586002058643225 Card 8821 |
| | 01/04 | 779.93 | Purchase authorized on 01/02 Titlemax of Phoeni Phoenix AZ S586002662692623 Card 8821 |
| | 01/04 | 300.00 | ATM Withdrawal authorized on 01/02 Airpark Scottsdale AZ 0004266 ATM ID 5737P Card 8821 |
| | 01/04 | 93.41 | Purchase authorized on 01/02 Ipic Scottsdale F& Scottsdale AZ S286003151297775 Card 8821 |
| | 01/04 | 59.61 | Purchase authorized on 01/03 The Home Depot 472 Scottsdale AZ P00386003560017004 Card 8821 |
| | 01/04 | 15.24 | Purchase authorized on 01/03 The Home Depot 472 Scottsdale AZ P00386003620907853 Card 8821 |
| | 01/04 | 22.30 | Purchase authorized on 01/03 Circle K 09170 Scottsdale AZ S306003799756168 Card 8821 |
| | 01/04 | 262.31 | Purchase authorized on 01/03 Oreilly Auto Parts 254 Scottsdale AZ P00000000335739690 Card 8821 |
| | 01/04 | 1,800.00 | Cash eWithdrawal in Branch/Store 01/04/2016 3:22 PM 6015 N Scottsdale Rd Scottsdale AZ 8821 |
| | 01/05 | 67.81 | Purchase authorized on 01/05 The Home Depot 472 Scottsdale AZ P00306005801728561 Card 8821 |
| | 01/05 | 300.00 | ATM Withdrawal authorized on 01/05 8675 N. Scottsdale Rd Scottsdale AZ 0009031 ATM ID 4655Z Card 8821 |
| | 01/05 | 15.10 | Purchase authorized on 01/05 Circle K 09170 Scottsdale AZ S306005037868271 Card 8821 |
| | 01/05 | 1,085.40 | Cash eWithdrawal in Branch/Store 01/05/2016 4:04 PM 6015 N Scottsdale Rd Scottsdale AZ 8821 |
| | 01/06 | 785.00 | Cash eWithdrawal in Branch/Store 01/06/2016 4:39 PM 8675 N Scottsdale Rd Scottsdale AZ 8821 |
| | 01/07 | 465.93 | Purchase authorized on 01/06 Motion Industries 205-957-5264 AZ S306006682186198 Card 8821 |


WELLS
FARGO

## Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/07 | 59.41 | Purchase with Cash Back $ 40.00 authorized on 01/07 Lowe's #792 Scottsdale AZ P00306007676590887 Card 8821 |
| | 01/07 | 32.40 | Purchase authorized on 01/07 Michaels Stores Inc200 Scottsdale AZ P00000000057115073 Card 8821 |
| | 01/07 | 300.00 | ATM Withdrawal authorized on 01/07 8675 N. Scottsdale Rd Scottsdale AZ 0009280 ATM ID 4655Z Card 8821 |
| | 01/08 | 47.23 | Purchase authorized on 01/06 Shell Oil 57442170 Scottsdale AZ S466006784454300 Card 8821 |
| | 01/08 | 847.04 | Purchase authorized on 01/07 Motion Industries 205-957-5264 AZ S386007784353448 Card 8821 |
| | 01/11 | 207.54 | Client Analysis Srvc Chrg 160108 Svc Chge 1215 000006274722153 |
| | 01/11 | 5.08 | Purchase authorized on 01/07 Shell Oil 10006343 Scottsdale AZ S466007686660503 Card 8821 |
| | 01/11 | 91.62 | Purchase authorized on 01/07 Scottsdale Plaza R Scottsdale AZ S386008107588080 Card 8821 |
| | 01/11 | 199.00 | Purchase authorized on 01/08 Asurion Wireless I 866-6672535 TN S466008099360969 Card 8821 |
| | 01/11 | 88.79 | Purchase authorized on 01/09 Walgreens 10135 E Via Scottsdale AZ P00586010117279734 Card 8821 |
| | 01/11 | 52.10 | Purchase authorized on 01/09 Goldies Sports Caf Scottsdale AZ S386010142614256 Card 8821 |
| | 01/11 | 124.17 | Purchase with Cash Back $ 40.00 authorized on 01/10 The Home Depot 472 Scottsdale AZ P00386010568556586 Card 8821 |
| | 01/11 | 172.50 | Purchase authorized on 01/10 Sq *Great White MO Scottsdale AZ S306010605142708 Card 8821 |
| | 01/11 | 38.84 | Purchase authorized on 01/11 Office Max/Offi 10100 Scottsdale AZ P00306011559138332 Card 8821 |
| | 01/11 | 300.00 | ATM Withdrawal authorized on 01/11 8675 N. Scottsdale Rd Scottsdale AZ 0009820 ATM ID 4655Z Card 8821 |
| | 01/12 | 31.79 | Purchase authorized on 01/10 Shell Oil 57442174 Scottsdale AZ S466010510760846 Card 8821 |
| | 01/12 | 5.06 | Purchase authorized on 01/11 McDonald's F20283 Scottsdale AZ S306011615419330 Card 8821 |
| | 01/12 | 735.84 | Purchase authorized on 01/11 Verizon Wrls Myacc 800-9220204 CA S386011657882769 Card 8821 |
| | 01/12 | 268.63 | Purchase authorized on 01/12 Freightquote.Com 913-642-4700 MO S306011601163964 Card 8821 |
| | 01/12 | 300.00 | ATM Withdrawal authorized on 01/12 Airpark Scottsdale AZ 0006352 ATM ID 5737P Card 8821 |
| | 01/12 | 156.25 | Purchase authorized on 01/12 Batteries Plus #33 Scottsdale AZ P00466012765328705 Card 8821 |
| | 01/12 | 55.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibecjdwbrl on 01/12/16 |
| | 01/13 | 3.64 | Purchase authorized on 01/11 Shell Oil 57442174 Scottsdale AZ S586011474268592 Card 8821 |
| | 01/14 | 475.00 | Purchase authorized on 01/12 Egnyte Inc 650-968-4018 CA S586013013335973 Card 8821 |

Account number: ▮▮2153 ■ January 1, 2016 - January 31, 2016 ■ Page 4 of 6



WELLS
FARGO

---

### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/15 | 34.09 | Purchase authorized on 01/13 Shell Oil 57442174 Scottsdale AZ S466013513498291 Card 8821 |
| | 01/15 | 51.66 | Purchase authorized on 01/14 Circle K 05296 Scottsdale AZ S386014811338194 Card 8821 |
| | 01/15 | 96.50 | Purchase with Cash Back $ 40.00 authorized on 01/15 Lowe's #792 Scottsdale AZ P00466015782353461 Card 8821 |
| | 01/15 | 300.00 | ATM Withdrawal authorized on 01/15 90th & Mountainview Scottsdale AZ 0002385 ATM ID 5449H Card 8821 |
| | 01/19 | 50.00 | Purchase authorized on 01/14 Ipic Theaters Scot 480-483-3232 AZ S286015036203828 Card 8821 |
| | 01/19 | 50.00 | Purchase authorized on 01/14 Ipic Theaters Scot 480-483-3232 AZ S086015037305585 Card 8821 |
| | 01/19 | 34.87 | Purchase authorized on 01/16 Chevron 00207055 Scottsdale AZ S00306017033854355 Card 8821 |
| | 01/19 | 183.96 | Purchase authorized on 01/17 The Home Depot 472 Scottsdale AZ P00386017583310257 Card 8821 |
| | 01/19 | 22.32 | Purchase authorized on 01/17 The Home Depot 472 Scottsdale AZ P00466017664630606 Card 8821 |
| | 01/19 | 153.06 | Purchase authorized on 01/17 Tanzy Restaurant- Scottsdale AZ S166017076994380 Card 8821 |
| | 01/19 | 80.71 | Purchase authorized on 01/17 Ipic Scottsdale F& Scottsdale AZ S086018149886400 Card 8821 |
| | 01/19 | 55.55 | Purchase authorized on 01/18 Ww Grainger 877-2022594 PA S306018740014006 Card 8821 |
| | 01/19 | 300.00 | ATM Withdrawal authorized on 01/18 Airpark Scottsdale AZ 0009929 ATM ID 5737H Card 8821 |
| | 01/20 | 5.00 | Purchase authorized on 01/19 Ace Parking 3457 Phoenix AZ S306019717873791 Card 8821 |
| | 01/20 | 9.31 | Purchase authorized on 01/20 The Home Depot 457 Scottsdale AZ P00586020804857372 Card 8821 |
| | 01/21 | 54.55 | Purchase authorized on 01/19 Professional Plast 714-4466500 CA S466018848893594 Card 8821 |
| | 01/21 | 162.16 | Purchase authorized on 01/19 Professional Plast 714-4466500 CA S466015666107922 Card 8821 |
| | 01/21 | 29.96 | Purchase authorized on 01/20 Motion Industries 205-957-5264 AZ S466020516954588 Card 8821 |
| | 01/21 | 1,187.01 | Purchase authorized on 01/20 Paypal *Ebay Inc 408-376-7400 CA S306020681077510 Card 8821 |
| | 01/21 | 14.29 | Purchase authorized on 01/21 The Home Depot 472 Scottsdale AZ P00586021570712041 Card 8821 |
| | 01/21 | 8.83 | Purchase authorized on 01/21 The Home Depot 457 Scottsdale AZ P00466021639844505 Card 8821 |
| | 01/21 | 300.00 | ATM Withdrawal authorized on 01/21 Airpark Scottsdale AZ 0008209 ATM ID 5737P Card 8821 |
| | 01/22 | 54.20 | Purchase authorized on 01/22 Chevron 00207055 Scottsdale AZ S00306023009289254 Card 8821 |


WELLS FARGO

*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/25 | 42.36 | Purchase authorized on 01/21 Shell Oil 10006343 Scottsdale AZ S386021600516303 Card 8821 |
| | 01/25 | 43.03 | Purchase authorized on 01/22 Scottsdale Plaza R Scottsdale AZ S466022764521615 Card 8821 |
| | 01/25 | 195.44 | Purchase authorized on 01/22 Ipic Scottsdale F& Scottsdale AZ S086023135886023 Card 8821 |
| | 01/25 | 149.73 | Purchase with Cash Back $ 40.00 authorized on 01/23 The Home Depot 472 Scottsdale AZ P00306023559987028 Card 8821 |
| | 01/25 | 65.35 | Purchase with Cash Back $ 40.00 authorized on 01/23 Lowe's #792 Scottsdale AZ P00386023610488040 Card 8821 |
| | 01/25 | 65.24 | Purchase with Cash Back $ 40.00 authorized on 01/23 The Home Depot 472 Scottsdale AZ P00466023745348374 Card 8821 |
| | 01/25 | 68.30 | Purchase authorized on 01/23 Ipic Scottsdale F& Scottsdale AZ S006024139107723 Card 8821 |
| | 01/26 | 61.89 | Purchase authorized on 01/24 Scottsdale Plaza R Scottsdale AZ S306024793006239 Card 8821 |
| | 01/26 | 300.00 | ATM Withdrawal authorized on 01/26 Airpark Scottsdale AZ 0009155 ATM ID 5737P Card 8821 |
| | 01/27 | 50.00 | Purchase authorized on 01/25 Ipic Theaters Scot 480-483-3232 AZ S286026173446326 Card 8821 |
| | 01/27 | 50.00 | Purchase authorized on 01/25 Ipic Theaters Scot 480-483-3232 AZ S006026174444086 Card 8821 |
| | 01/27 | 1,620.20 | Purchase authorized on 01/26 Motion Industries 205-957-5264 AZ S586026574457203 Card 8821 |
| | 01/28 | 215.00 | Purchase authorized on 01/28 Freightquote.Com 913-642-4700 MO S466027797232180 Card 8821 |
| | 01/28 | 45.02 | Purchase authorized on 01/28 Circle K 09174 Scottsdale AZ S586028088530791 Card 8821 |
| | 01/29 | 204.72 | Purchase authorized on 01/27 McMaster-Carr 630-834-9600 IL S386028250141107 Card 8821 |
| | 01/29 | 240.00 | Purchase authorized on 01/28 Allied Machine Wor 602-268-8873 AZ S386028842704741 Card 8821 |
| | | **$17,312.28** | **Total electronic debits/bank debits** |
| | | **$17,312.28** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 986.96 | 01/12 | 7.63 | 01/22 | 657.96 |
| 01/04 | 345.16 | 01/13 | 58.99 | 01/25 | 1,428.51 |
| 01/05 | 376.85 | 01/14 | 333.99 | 01/26 | 1,066.62 |
| 01/06 | 4,591.85 | 01/15 | -36.26 | 01/27 | -653.58 |
| 01/07 | 3,734.11 | 01/19 | 283.27 | 01/28 | 586.40 |
| 01/08 | 2,839.84 | 01/20 | 2,468.96 | 01/29 | 3,931.68 |
| 01/11 | 1,560.20 | 01/21 | 712.16 | | |
| | **Average daily ledger balance** | **$1,356.78** | | | |



 # IMPORTANT ACCOUNT INFORMATION

Effective January 1, 2016, Wells Fargo is updating the descriptions of its procedures for verifying transactions in the existing agreements governing Company's deposit account. In the event of a conflict between this update and the existing agreements, this update will control.

**The provisions in the existing agreements pertaining to verification of transactions are deleted and replaced with the following:**

**"Verification of Transactions.**

All transactions are subject to Bank's verification. This includes cash, items, or other funds offered for deposit for which Bank has provided a receipt. Bank does not verify all transactions. Bank reserves the right to reverse or otherwise adjust, at any time without prior notice to Company, any debit or credit Bank believes Bank has erroneously made to Company's Account.

It is Company's responsibility, and Bank has no obligation, to make sure the declared amount of funds offered for deposit is accurate. If Bank determines a discrepancy exists between the declared and the actual amount of the funds, Bank is permitted to adjust (debit or credit) Company's Account. Bank is also permitted to use the declared amount as the correct amount to be deposited and to not adjust a discrepancy if it is less than Bank's standard adjustment amount. Bank is permitted to vary its standard adjustment amount from time to time without notice to Company and to use different amounts depending on account type.

If Company notifies Bank of an error in the amount of a deposit shown on Company's Account statement within 30 days of the date Bank mails or otherwise makes the account statement available to Company, Bank will review the deposit and make any adjustment Bank determines is appropriate, subject to any applicable fees. If Company fails to notify Bank during this timeframe, the deposit amount on Company's statement will be considered correct. This means that if the actual amount is less than the amount on the statement, the difference will become Company's property. If the actual amount is more than the amount shown on the statement, the difference will become Bank's property.

If Company's account is a Commercial Deposit Account or an analyzed business deposit account, Company may arrange for Bank to adjust all discrepancies identified during any verification without regard to Bank's standard adjustment amount by contacting its relationship manager."

**For questions, please contact your local banker or relationship manager or call the number listed on your account statement.**

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number:  ▮▮▮2153  ■ February 1, 2016 - February 29, 2016  ■ Page 1 of 8



SOLVERDI WORLDWIDE CORPORATION
1108 14TH ST
405
CODY WY 82414-3743

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 6274722153 | $3,931.68 | $25,918.22 | -$22,602.08 | $7,247.82 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/04 | 500.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibetzw3Mkw on 02/04/16 |
| | 02/05 | 300.59 | Purchase Return authorized on 02/04 Freightquote.Com Kansas City MO S616036552954738 Card 8821 |
| | 02/05 | 4,700.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe2Thh9Kw on 02/05/16 |
| | 02/05 | 2,200.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe8Mljykn on 02/05/16 |
| | 02/08 | 2,500.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibekbrkbpd on 02/08/16 |
| | 02/09 | 265.00 | Purchase Return authorized on 02/08 Freightquote.Com Kansas City MO S616040555930994 Card 8821 |
| | 02/16 | 1,500.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Iber4Xnbd7 on 02/15/16 |
| 02/16 | 02/17 | 2,500.00 | Online Transfer Debit Reversal |
| | 02/18 | 2,600.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe2Tm3Yb4 on 02/18/16 |
| | 02/23 | 20.00 | Online Transfer From Danzik D Checking xxxxxx6456 Ref #Ibe5Qpvztn on 02/23/16 |
| | 02/23 | 15.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx2590 Ref #Ibe5Qpw245 on 02/23/16 |
| | 02/23 | 60.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibecjsv4Xk on 02/23/16 |



Account number: ██████2153 ■ February 1, 2016 - February 29, 2016 ■ Page 2 of 8



---

### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/24 | 8,450.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibecjt5Bk3 on 02/24/16 |
| | 02/25 | 307.63 | Purchase Return authorized on 02/24 Freightquote.Com Kansas City MO S616056551983837 Card 8821 |
| | | **$25,918.22** | **Total electronic deposits/bank credits** |
| | | **$25,918.22** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/01 | 25.00 | Purchase authorized on 01/28 Skype.Com Luxembourg Lu S086028675214681 Card 8821 |
| | 02/01 | 6.50 | Recurring Payment authorized on 01/28 Skype Subscription Luxembourg Lu S086028677979190 Card 8821 |
| | 02/01 | 39.27 | Purchase authorized on 01/29 Scottsdale Plaza R Scottsdale AZ S306029698154409 Card 8821 |
| | 02/01 | 59.94 | Purchase authorized on 01/29 Tanzy Restaurant- Scottsdale AZ S166030063793604 Card 8821 |
| | 02/01 | 65.05 | Purchase authorized on 01/29 Ipic Scottsdale F& Scottsdale AZ S286030155554857 Card 8821 |
| | 02/01 | 7.41 | Purchase authorized on 01/30 Chevron 0206890 Scottsdale AZ S466030537139235 Card 8821 |
| | 02/01 | 66.89 | Purchase with Cash Back $ 40.00 authorized on 01/30 The Home Depot 472 Scottsdale AZ P00306030648425371 Card 8821 |
| | 02/01 | 103.13 | Purchase authorized on 01/30 Ipic Scottsdale F& Scottsdale AZ S086031130443569 Card 8821 |
| | 02/01 | 85.22 | Purchase with Cash Back $ 40.00 authorized on 01/31 The Home Depot 472 Scottsdale AZ P00586031588415870 Card 8821 |
| | 02/01 | 75.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibe5Qhmm8 on 02/01/16 |
| | 02/01 | 59.41 | Purchase with Cash Back $ 40.00 authorized on 02/01 The Home Depot 420 Scottsdale AZ P00586033025110304 Card 8821 |
| | 02/01 | 2,800.00 | Withdrawal Made In A Branch/Store |
| | 02/02 | 300.59 | Purchase authorized on 02/02 Freightquote.Com 913-642-4700 MO S386032565454401 Card 8821 |
| | 02/02 | 100.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibetzvbycy on 02/02/16 |
| | 02/03 | 42.39 | Purchase authorized on 02/01 Shell Oil 10006343 Scottsdale AZ S386032793165867 Card 8821 |
| | 02/03 | 7.32 | Purchase authorized on 02/03 The Home Depot 472 Scottsdale AZ P00586034567010166 Card 8821 |
| | 02/03 | 89.59 | Purchase authorized on 02/03 Staples, Inc Scottsdale AZ P00306034637103066 Card 8821 |

Account number: 2153 ∎ February 1, 2016 - February 29, 2016 ∎ Page 3 of 8



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/05 | 50.00 | Purchase authorized on 02/03 Ipic Theaters Scot 480-483-3232 AZ S166034811589214 Card 8821 |
| | 02/05 | 265.00 | Purchase authorized on 02/05 Freightquote.Com 913-642-4700 MO S306035727608937 Card 8821 |
| | 02/05 | 20.57 | Purchase authorized on 02/05 Chevron 0207055 Scottsdale AZ S466036063755879 Card 8821 |
| | 02/08 | 19.39 | Purchase authorized on 02/04 Shell Oil 57442170 Scottsdale AZ S386035810564388 Card 8821 |
| | 02/08 | 90.72 | Purchase authorized on 02/04 Scottsdale Plaza R Scottsdale AZ S306036106046591 Card 8821 |
| | 02/08 | 1,334.61 | Purchase authorized on 02/05 Wings and Wheels I 909-9719583 CA S306036788866138 Card 8821 |
| | 02/08 | 12.49 | Purchase authorized on 02/05 Chevron 0207055 Scottsdale AZ S386036829342118 Card 8821 |
| | 02/08 | 60.22 | Purchase authorized on 02/05 Chart House Scotts Scottsdale AZ S386037079091589 Card 8821 |
| | 02/08 | 63.06 | Purchase with Cash Back $ 40.00 authorized on 02/06 The Home Depot 472 Scottsdale AZ P00586037703430187 Card 8821 |
| | 02/08 | 76.93 | Purchase authorized on 02/06 Ipic Scottsdale F& Scottsdale AZ S086038135350297 Card 8821 |
| | 02/08 | 87.24 | Purchase authorized on 02/07 The Home Depot 472 Scottsdale AZ P00306038538043724 Card 8821 |
| | 02/08 | 30.00 | Recurring Payment authorized on 02/07 Xero Inc 720-7391670 CA S586039131030762 Card 8821 |
| | 02/08 | 750.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibekbrmwvm on 02/08/16 |
| | 02/09 | 400.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Iben7T948G on 02/09/16 |
| | 02/09 | 58.29 | Purchase with Cash Back $ 40.00 authorized on 02/09 The Home Depot 472 Scottsdale AZ P00386040700747964 Card 8821 |
| | 02/10 | 199.00 | Purchase authorized on 02/09 Asurion Wireless I 866-6672535 TN S306040647464743 Card 8821 |
| | 02/10 | 1.99 | Purchase authorized on 02/09 Google *Google Sto Google.Com/Ch CA S466039719631782 Card 8821 |
| | 02/10 | 274.63 | Purchase authorized on 02/09 Stor West Airpark Scottsdale AZ S306040797592026 Card 8821 |
| | 02/10 | 265.00 | Purchase authorized on 02/10 Freightquote.Com 913-642-4700 MO S466040638207410 Card 8821 |
| | 02/10 | 300.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibekbs6Zc4 on 02/10/16 |
| | 02/11 | 154.39 | Client Analysis Srvc Chrg 160210 Svc Chge 0116 000006274722153 |
| | 02/11 | 97.25 | Purchase authorized on 02/09 Scottsdale Plaza R Scottsdale AZ S466041048331790 Card 8821 |
| | 02/11 | 80.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Iben7Tyn7Q on 02/11/16 |
| | 02/16 | 471.20 | Purchase authorized on 02/12 Api*Webstore.Stimp T9549463500 WA S466043567095730 Card 8821 |

Account number: 2153 ■ February 1, 2016 - February 29, 2016 ■ Page 4 of 8


WELLS FARGO

### *Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/16 | 425.00 | Purchase authorized on 02/13 Freightquote.Com 913-642-4700 MO S586043767334411 Card 8821 |
| | 02/16 | 1,811.92 | Purchase authorized on 02/12 Clear Edge Filtrat 815-7741205 OK S466043799435830 Card 8821 |
| | 02/16 | 475.00 | Purchase authorized on 02/12 Egnyte Inc 650-968-4018 CA S586044011421496 Card 8821 |
| | 02/16 | 122.82 | Purchase authorized on 02/12 Scottsdale Plaza R Scottsdale AZ S306044076671904 Card 8821 |
| | 02/16 | 27.78 | Purchase authorized on 02/13 Circle K 03403 Phoenix AZ S306044531402554 Card 8821 |
| | 02/16 | 118.14 | Purchase authorized on 02/13 Ewing Irrigation Prd 1 Scottsdale AZ P00586044674391040 Card 8821 |
| | 02/16 | 300.00 | ATM Withdrawal authorized on 02/13 Airpark Scottsdale AZ 0002273 ATM ID 5737H Card 8821 |
| | 02/16 | 91.03 | Purchase authorized on 02/13 The Home Depot 472 Scottsdale AZ P00586044727338668 Card 8821 |
| | 02/16 | 131.19 | Purchase authorized on 02/13 Tanzy Restaurant- Scottsdale AZ S006045101468891 Card 8821 |
| | 02/16 | 62.38 | Purchase with Cash Back $ 40.00 authorized on 02/14 The Home Depot 472 Scottsdale AZ P00386045657443508 Card 8821 |
| | 02/16 | 215.25 | Purchase authorized on 02/15 Staples, Inc Scottsdale AZ P00586046600986025 Card 8821 |
| | 02/16 | 300.00 | ATM Withdrawal authorized on 02/15 Airpark Scottsdale AZ 0003597 ATM ID 5737P Card 8821 |
| | 02/16 | 2,500.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibekbtttdv on 02/15/16 |
| | 02/16 | 78.06 | Purchase with Cash Back $ 40.00 authorized on 02/16 The Home Depot 472 Scottsdale AZ P00466047717920429 Card 8821 |
| | 02/16 | 51.75 | Purchase authorized on 02/16 The Home Depot 472 Scottsdale AZ P00586047735345953 Card 8821 |
| | 02/17 | 48.48 | Purchase authorized on 02/15 Scottsdale Plaza R Scottsdale AZ S386046741037254 Card 8821 |
| | 02/17 | 93.00 | Recurring Payment authorized on 02/15 Paypal *Ebay Inc 402-935-7733 CA S306047214734810 Card 8821 |
| | 02/17 | 307.63 | Purchase authorized on 02/17 Freightquote.Com 913-642-4700 MO S386047743971261 Card 8821 |
| | 02/17 | 29.76 | Purchase authorized on 02/17 Safeway Fuel 1536 Payson AZ P00000000355947330 Card 8821 |
| | 02/18 | 52.11 | Purchase authorized on 02/16 Shell Oil 10006343 Scottsdale AZ S306047741562881 Card 8821 |
| | 02/18 | 84.05 | Purchase authorized on 02/16 Prestige Cleaners Scottsdale AZ S386048052068712 Card 8821 |
| | 02/18 | 24.32 | Purchase authorized on 02/17 Circle K 2706282 Albuquerque NM S306048801491311 Card 8821 |
| | 02/18 | 124.52 | Purchase authorized on 02/18 Wal-Mart #0227 El Reno OK P00000000151689786 Card 8821 |





### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/18 | 84.86 | Purchase authorized on 02/18 Walgreens 1550 SW 27th El Reno OK P00586049587687290 Card 8821 |
| | 02/18 | 550.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe5Qnmrmd on 02/18/16 |
| | 02/19 | 22.28 | Purchase authorized on 02/17 Love S Country0000 Panhandle TX S466049116921141 Card 8821 |
| | 02/19 | 51.34 | Purchase authorized on 02/19 Autozone 2308 7405 Go Olive Branch MS P00386050576210705 Card 8821 |
| | 02/19 | 27.23 | Purchase authorized on 02/19 Pilot NEW Albany MS S00306050612010798 Card 8821 |
| | 02/19 | 2,000.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Iben7Xfxgz on 02/19/16 |
| | 02/22 | 16.82 | Purchase authorized on 02/18 Shell Oil 57445818 Calumet OK S386049554472902 Card 8821 |
| | 02/22 | 23.57 | Purchase authorized on 02/18 Love S Country0000 Ozark AR S586049807763427 Card 8821 |
| | 02/22 | 30.00 | Recurring Payment authorized on 02/19 Xero Inc 720-7391670 CA S386050234993414 Card 8821 |
| | 02/22 | 150.00 | Purchase authorized on 02/20 Freightquote.Com 913-642-4700 MO S306050653342562 Card 8821 |
| | 02/22 | 274.26 | Purchase authorized on 02/19 Capital Grille0008 Memphis TN S306051086080642 Card 8821 |
| | 02/22 | 73.00 | Purchase authorized on 02/20 Hilton Hotels Memp Memphis TN S586050120501041 Card 8821 |
| | 02/22 | 26.03 | Purchase authorized on 02/20 Pilot Marion IL S00306051768330874 Card 8821 |
| | 02/22 | 22.52 | Purchase authorized on 02/20 Pilot #595 Marion IL P00000000043746856 Card 8821 |
| | 02/22 | 108.49 | Purchase authorized on 02/20 Pilot #595 Marion IL P00000000347339480 Card 8821 |
| | 02/22 | 22.38 | Purchase authorized on 02/20 Loves Travel S0000 Kankakee IL S466052042733655 Card 8821 |
| | 02/22 | 33.22 | Purchase authorized on 02/20 Petro #367 Monee R Monee IL S586052093332769 Card 8821 |
| | 02/22 | 13.62 | Purchase authorized on 02/21 Sophias House of Panca Kalamazoo MI P00386052679273399 Card 8821 |
| | 02/22 | 53.74 | Purchase authorized on 02/21 Wal-Mart Wal-Mart Sto Portage MI P00000000342606305 Card 8821 |
| | 02/22 | 31.78 | Purchase authorized on 02/21 Walgreens 7920 Shaver Portage MI P00306052728373823 Card 8821 |
| | 02/22 | 103.50 | Non-WF ATM Withdrawal authorized on 02/21 416 W. Centre Aportage LA Kalamazoo MI 00306052730437824 ATM ID 10003244 Card 8821 |
| | 02/22 | 2.50 | Non-Wells Fargo ATM Transaction Fee |
| | 02/22 | 203.50 | Non-WF ATM Withdrawal authorized on 02/21 416 W. Centre Aportage LA Kalamazoo MI 00386052731213248 ATM ID 10003244 Card 8821 |
| | 02/22 | 2.50 | Non-Wells Fargo ATM Transaction Fee |

Account number: 2153  ■  February 1, 2016 - February 29, 2016  ■  Page 6 of 8



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/22 | 77.91 | Purchase authorized on 02/22 Macy's 6666 S Westn Portage MI P00000000554619416 Card 8821 |
| | 02/23 | 3.00 | Purchase authorized on 02/21 Peregrine Realty P Kalamazoo MI S306052850463445 Card 8821 |
| | 02/23 | 67.17 | Purchase authorized on 02/22 Olde Peninsula Bre Kalamazoo MI S586053013437063 Card 8821 |
| | 02/23 | 30.41 | Purchase authorized on 02/23 Pilot Bloomington IL S00466055006260849 Card 8821 |
| | 02/24 | 59.93 | Purchase authorized on 02/22 Gallaghers Eatery Kalamazoo MI S466053822724685 Card 8821 |
| | 02/24 | 30.82 | Purchase authorized on 02/22 Shell Oil 57443552 Kalamazoo MI S386053844069396 Card 8821 |
| | 02/24 | 70.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Iber522Zj6 on 02/24/16 |
| | 02/25 | 16.95 | Purchase authorized on 02/24 Hampton Inn & Suit Kalamazoo MI S466052305228515 Card 8821 |
| | 02/25 | 172.38 | Purchase authorized on 02/24 Carmines Steakhous Saint Louis MO S386056031299895 Card 8821 |
| | 02/25 | 63.89 | Purchase authorized on 02/25 Office Max/Offi 6585 N Fairview Hts IL P00586056804189522 Card 8821 |
| | 02/25 | 18.28 | Purchase authorized on 02/25 Wal-Mart #1418 O Fallon IL P00000000443861580 Card 8821 |
| | 02/25 | 150.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe2Tnz6CC on 02/25/16 |
| | 02/26 | 304.99 | Non-WF ATM Withdrawal authorized on 02/26 One Ameristar B60386Moasc St Charles MO 00466057801618132 ATM ID Moasca19 Card 8821 |
| | 02/26 | 2.50 | Non-Wells Fargo ATM Transaction Fee |
| | 02/26 | 6.56 | Purchase authorized on 02/26 Ta #175 St Louis West Foristell MO P00586058006725359 Card 8821 |
| | 02/29 | 6.50 | Recurring Payment authorized on 02/25 Skype Subscription Luxembourg Lu S006056678166671 Card 8821 |
| | 02/29 | 322.15 | Purchase authorized on 02/27 Hilton Hotels St L St Louis MO S386055028720210 Card 8821 |
| | 02/29 | 194.18 | Purchase authorized on 02/28 Hilton Hotels St L St Louis MO S306057644790855 Card 8821 |
| | 02/29 | 49.99 | Purchase authorized on 02/26 Amrstr Amerisports St Charles MO S466057811880190 Card 8821 |
| | 02/29 | 21.08 | Purchase authorized on 02/26 Bp#8668345St Louis Foristell MO S386058002776723 Card 8821 |
| | 02/29 | 28.67 | Purchase authorized on 02/28 Hilton Garden Inn Columbia MO S386058063489313 Card 8821 |
| | 02/29 | 29.65 | Purchase authorized on 02/27 Rock Port Conv0707 Rock Port MO S306058781794779 Card 8821 |
| | 02/29 | 7.97 | Purchase authorized on 02/27 Rock Port Conv0707 Rock Port MO S586058788358490 Card 8821 |
| | 02/29 | 303.00 | Non-WF ATM Withdrawal authorized on 02/27 810 Allen Drivefirst Nati Grand Island NE 00466059066854041 ATM ID G48 Card 8821 |

Account number: 2153 ■ February 1, 2016 - February 29, 2016 ■ Page 7 of 8



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/29 | 2.50 | Non-Wells Fargo ATM Transaction Fee |
| | 02/29 | 44.83 | Purchase authorized on 02/27 Bandits Grand Island NE S306059120262311 Card 8821 |
| | 02/29 | 20.75 | Purchase authorized on 02/28 Pilot #902 Grand Island NE P00386059558637783 Card 8821 |
| | | **$22,602.08** | **Total electronic debits/bank debits** |
| | | **$22,602.08** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/31 | 3,931.68 | 02/09 | 7,146.04 | 02/22 | 423.34 |
| 02/01 | 538.86 | 02/10 | 6,105.42 | 02/23 | 417.76 |
| 02/02 | 138.27 | 02/11 | 5,773.78 | 02/24 | 8,707.01 |
| 02/03 | -1.03 | 02/16 | 92.26 | 02/25 | 8,593.14 |
| 02/04 | 498.97 | 02/17 | 2,113.39 | 02/26 | 8,279.09 |
| 02/05 | 7,363.99 | 02/18 | 3,793.53 | 02/29 | 7,247.82 |
| 02/08 | 7,339.33 | 02/19 | 1,692.68 | | |

| | Average daily ledger balance | $4,707.94 |
|---|---|---|

 # IMPORTANT ACCOUNT INFORMATION

Effective January 1, 2016, Wells Fargo is updating the descriptions of its procedures for verifying transactions in the existing agreements governing Company's deposit account. In the event of a conflict between this update and the existing agreements, this update will control.

**The provisions in the existing agreements pertaining to verification of transactions are deleted and replaced with the following:**

**"Verification of Transactions.**

All transactions are subject to Bank's verification. This includes cash, items, or other funds offered for deposit for which Bank has provided a receipt. Bank does not verify all transactions. Bank reserves the right to reverse or otherwise adjust, at any time without prior notice to Company, any debit or credit Bank believes Bank has erroneously made to Company's Account.

It is Company's responsibility, and Bank has no obligation, to make sure the declared amount of funds offered for deposit is accurate. If Bank determines a discrepancy exists between the declared and the actual amount of the funds, Bank is permitted to adjust (debit or credit) Company's Account. Bank is also permitted to use the declared amount as the correct amount to be deposited and to not adjust a discrepancy if it is less than Bank's standard adjustment amount. Bank is permitted to vary its standard adjustment amount from time to time without notice to Company and to use different amounts depending on account type.

If Company notifies Bank of an error in the amount of a deposit shown on Company's Account statement within 30 days of the date Bank mails or otherwise makes the account statement available to Company, Bank will review the deposit and make any adjustment Bank determines is appropriate, subject to any applicable fees. If Company fails to notify Bank

Account number: ███ **2153** ■ February 1, 2016 - February 29, 2016 ■ Page 8 of 8



during this timeframe, the deposit amount on Company's statement will be considered correct. This means that if the actual amount is less than the amount on the statement, the difference will become Company's property. If the actual amount is more than the amount shown on the statement, the difference will become Bank's property.

If Company's account is a Commercial Deposit Account or an analyzed business deposit account, Company may arrange for Bank to adjust all discrepancies identified during any verification without regard to Bank's standard adjustment amount by contacting its relationship manager."

**For questions, please contact your local banker or relationship manager or call the number listed on your account statement.**

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number: ████**2153** ■ March 1, 2016 - March 31, 2016 ■ Page 1 of 6



SOLVERDI WORLDWIDE CORPORATION
1108 14TH ST
405
CODY WY 82414-3743

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████2153 | $7,247.82 | $56,926.79 | -$46,119.19 | $18,055.42 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/03 | 5,300.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe2Trdgl8 on 03/03/16 |
| | 03/04 | 260.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Iber55F9Bs on 03/04/16 |
| | 03/07 | 60.00 | ATM Cash Deposit on 03/07 90th & Mountainview Scottsdale AZ 0005830 ATM ID 5449H Card 8821 |
| | 03/07 | 6.00 | Online Transfer From Center Point Propertie Business Checking xxxxxx6590 Ref #Ibexx95Vk5 on 03/07/16 |
| | 03/07 | 9.00 | Online Transfer From Danzik D Checking xxxxxx6456 Ref #Ibe8Mwlzcm on 03/07/16 |
| | 03/07 | 9.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibev27Lz3T on 03/07/16 |
| | 03/07 | 5.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx2582 Ref #Iben84Ksjv on 03/07/16 |
| | 03/08 | 600.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibegfzs5Jm on 03/08/16 |
| | 03/09 | 368.79 | Purchase Return authorized on 03/08 Freightquote.Com Kansas City MO S616069552365616 Card 8821 |
| | 03/09 | 500.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe8Mwzbjp on 03/09/16 |
| | 03/14 | 460.00 | ATM Cash Deposit on 03/14 90th & Mountainview Scottsdale AZ 0007554 ATM ID 5449H Card 8821 |
| | 03/14 | 15.00 | ATM Cash Deposit on 03/14 90th & Mountainview Scottsdale AZ 0007555 ATM ID 5449H Card 8821 |

 Account number:   ■2153  ■  March 1, 2016 - March 31, 2016  ■  Page 2 of 6

 WELLS FARGO

## Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/15 | 32,334.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe8Mywt58 on 03/15/16 |
| | 03/15 | 17,000.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe5Qxjg59 on 03/15/16 |
| | | **$56,926.79** | **Total electronic deposits/bank credits** |
| | | **$56,926.79** | **Total credits** |

# Debits

## Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/01 | 49.95 | Purchase authorized on 02/26 U-Haul Moving & St Saint Louis MO S286057702587101 Card 8821 |
| | 03/01 | 4.95 | Purchase authorized on 02/29 Hampton Inn Grand Island NE S386059299261845 Card 8821 |
| | 03/01 | 31.32 | Purchase authorized on 02/28 Sapp Bros Sidney Sidney NE S306059702453190 Card 8821 |
| | 03/01 | 96.66 | Purchase authorized on 02/29 Outback 5011 Cheyenne WY S386060067134610 Card 8821 |
| | 03/01 | 50.00 | Purchase authorized on 02/29 NV Sos Portal 775-684-5780 NV S466060505010463 Card 8821 |
| | 03/01 | 14.23 | Purchase authorized on 03/01 Flying J #759 Cheyenne WY P00000000651100305 Card 8821 |
| | 03/01 | 13.45 | Purchase authorized on 03/01 Flying J #759 Cheyenne WY P00030061724800862 Card 8821 |
| | 03/02 | 57.01 | Purchase authorized on 03/01 Outback 5011 Cheyenne WY S586061063908171 Card 8821 |
| | 03/02 | 19.96 | Purchase authorized on 03/01 Minit Mart Ta 649 Walsenburg GA S586062010320466 Card 8821 |
| | 03/02 | 173.04 | Purchase authorized on 03/02 Freightquote.Com 913-642-4700 MO S386062123206955 Card 8821 |
| | 03/02 | 3,000.00 | Withdrawal Made In A Branch/Store |
| | 03/03 | 23.61 | Purchase authorized on 03/02 Chevron 0206920 Heber AZ S586062677574176 Card 8821 |
| | 03/04 | 23.70 | Purchase authorized on 03/02 Corner Store 1243 Albuquerque NM S586062511044712 Card 8821 |
| | 03/04 | 779.86 | Purchase authorized on 03/02 Titlemax of Phoeni Phoenix AZ S386062770138598 Card 8821 |
| | 03/04 | 6,500.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibekc2Br64 on 03/04/16 |
| | 03/07 | 50.00 | Purchase authorized on 03/03 Ipic Scottsdale We 480-483-3232 AZ S286064071078199 Card 8821 |
| | 03/07 | 50.00 | Purchase authorized on 03/03 Ipic Scottsdale We 480-483-3232 AZ S086064071975740 Card 8821 |

Account number: 2153 ■ March 1, 2016 - March 31, 2016 ■ Page 3 of 6



**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/07 | 17.21 | Purchase authorized on 03/04 Chevron 0207055 Scottsdale AZ S466064617645192 Card 8821 |
| | 03/07 | 86.64 | Purchase authorized on 03/04 Ipic Scottsdale F& Scottsdale AZ S006065123146424 Card 8821 |
| | 03/07 | 162.50 | Purchase authorized on 03/05 Tanzy Restaurant- Scottsdale AZ S286066057583105 Card 8821 |
| | 03/07 | 306.00 | Non-WF ATM Withdrawal authorized on 03/05 15279 N Scottsdpai Iso Scottsdale AZ 00466066067033833 ATM ID TN65313 Card 8821 |
| | 03/07 | 2.50 | Non-Wells Fargo ATM Transaction Fee |
| | 03/07 | 15.80 | Purchase authorized on 03/05 Ipic Scottsdale F& Scottsdale AZ S086066129387232 Card 8821 |
| | 03/08 | 82.75 | Purchase authorized on 03/07 The UPS Store 1669 Scottsdale AZ S586067657140355 Card 8821 |
| | 03/08 | 368.79 | Purchase authorized on 03/08 Freightquote.Com 913-642-4700 MO S386067775905335 Card 8821 |
| | 03/08 | 300.00 | ATM Withdrawal authorized on 03/08 90th & Mountainview Scottsdale AZ 0005970 ATM ID 5449H Card 8821 |
| | 03/09 | 866.43 | Purchase authorized on 03/07 Public Storage 080 Scottsdale AZ S006067641128344 Card 8821 |
| | 03/09 | 58.62 | Purchase authorized on 03/07 Scottsdale Plaza R Paradise Vall AZ S006067734361623 Card 8821 |
| | 03/09 | 1.99 | Purchase authorized on 03/09 Google *Google Sto G.CO/Payhelp# CA S386068719512385 Card 8821 |
| | 03/09 | 200.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibe8Mx3Wg2 on 03/09/16 |
| | 03/10 | 39.98 | Purchase authorized on 03/09 The UPS Store 2394 Cody WY S586069857847858 Card 8821 |
| | 03/10 | 300.00 | ATM Withdrawal authorized on 03/10 8675 N. Scottsdale Rd Scottsdale AZ 0007401 ATM ID 4655Z Card 8821 |
| | 03/11 | 100.33 | Client Analysis Srvc Chrg 160310 Svc Chge 0216 000006274722153 |
| | 03/11 | 29.99 | Purchase authorized on 03/10 Legacy.Com 847-570-3200 IL S166070569655859 Card 8821 |
| | 03/11 | 28.25 | Purchase authorized on 03/10 Circle K 05027 Scottsdale AZ S586070714589075 Card 8821 |
| | 03/11 | 238.76 | Purchase authorized on 03/11 Freightquote.Com 913-642-4700 MO S386070718094670 Card 8821 |
| | 03/14 | 215.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibexxbkngd on 03/12/16 |
| | 03/14 | 475.00 | Purchase authorized on 03/12 Egnyte Inc 650-968-4018 CA S466073010281120 Card 8821 |
| | 03/15 | 303.00 | Non-WF ATM Withdrawal authorized on 03/15 14140 N 100th Pchase Scottsdale AZ 00306075852746013 ATM ID AZ5441 Card 8821 |
| | 03/15 | 2.50 | Non-Wells Fargo ATM Transaction Fee |
| | 03/16 | 5,200.00 | Withdrawal Made In A Branch/Store |
| | 03/17 | 161.05 | Recurring Payment authorized on 03/16 Paypal *Ebay Inc 402-935-7733 CA S586076359907183 Card 8821 |

Account number: ███2153 ■ March 1, 2016 - March 31, 2016 ■ Page 4 of 6



**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/18 | 722.23 | Purchase authorized on 03/16 Verizon Wrls Myacc 800-9220204 CA S386076840631223 Card 8821 |
| | 03/18 | 174.99 | Purchase authorized on 03/18 Ogio International 801-619-4100 UT S386076862476681 Card 8821 |
| | 03/21 | 3,200.00 | Purchase authorized on 03/17 Finkelstein & Feil 516-280-3660 NY S386077635530017 Card 8821 |
| | 03/21 | 82.93 | Purchase authorized on 03/18 Staples Direct 800-3333330 MA S586077723299458 Card 8821 |
| | 03/21 | 30.00 | Recurring Payment authorized on 03/19 Xero Inc 720-7391670 CA S586079285023180 Card 8821 |
| | 03/21 | 303.00 | Non-WF ATM Withdrawal authorized on 03/19 11355 E Via Linchase Scottsdale AZ 00306079627657955 ATM ID AZ0930 Card 8821 |
| | 03/21 | 2.50 | Non-Wells Fargo ATM Transaction Fee |
| | 03/21 | 77.17 | Purchase authorized on 03/19 Prestige Cleaners Scottsdale AZ S386079631139466 Card 8821 |
| | 03/21 | 49.25 | Purchase authorized on 03/19 Chevron 0207055 Scottsdale AZ S466079802280600 Card 8821 |
| | 03/21 | 300.00 | ATM Withdrawal authorized on 03/20 McDowell Mountain Scottsdale AZ 0003003 ATM ID 9827A Card 8821 |
| | 03/21 | 6,500.00 | Withdrawal Made In A Branch/Store |
| | 03/23 | 1,300.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibexxfnc9H on 03/23/16 |
| | 03/23 | 303.00 | Non-WF ATM Withdrawal authorized on 03/23 11355 E Via Linchase Scottsdale AZ 00466084017950511 ATM ID AZ0930 Card 8821 |
| | 03/23 | 2.50 | Non-Wells Fargo ATM Transaction Fee |
| | 03/24 | 77.35 | Purchase authorized on 03/24 Freightquote.Com 913-642-4700 MO S586084087386098 Card 8821 |
| | 03/24 | 68.42 | Purchase authorized on 03/24 Walgreens 7011 E Shea Scottsdale AZ P00386084743735554 Card 8821 |
| | 03/24 | 1,200.00 | Cash eWithdrawal in Branch/Store 03/24/2016 2:53 PM 8991 E Mountain View Rd Scottsdale AZ 8821 |
| | 03/28 | 117.58 | Purchase authorized on 03/25 Scottsdale Plaza R Paradise Vall AZ S286085697775816 Card 8821 |
| | 03/28 | 446.59 | Purchase authorized on 03/25 Purvis Industries Phoenix AZ S086085719318554 Card 8821 |
| | 03/28 | 95.92 | Purchase authorized on 03/25 Bearing Belt and C Phoenix AZ S386085754434168 Card 8821 |
| | 03/28 | 43.36 | Purchase authorized on 03/26 The Home Depot 472 Scottsdale AZ P00000000947290519 Card 8821 |
| | 03/28 | 71.95 | Purchase authorized on 03/27 The Home Depot 472 Scottsdale AZ P00000000243237233 Card 8821 |
| | 03/29 | 49.95 | Purchase authorized on 03/26 U-Haul Moving & St Saint Louis MO S006086270496156 Card 8821 |
| | 03/29 | 300.00 | Purchase authorized on 03/28 Asurion Wireless I 866-6672535 TN S466088370444808 Card 8821 |
| | 03/29 | 1,000.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibexxh66F5 on 03/29/16 |

Account number: ████22153 ■ March 1, 2016 - March 31, 2016 ■ Page 5 of 6



**WELLS FARGO**

### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/30 | 6.50 | Recurring Payment authorized on 03/25 Skype 4400000000 Gb S006085678117715 Card 8821 |
| | 03/30 | 468.72 | Purchase authorized on 03/29 Motion Industries 205-957-5264 AZ S466089822950920 Card 8821 |
| | 03/30 | 3,000.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibexxhc2L6 on 03/30/16 |
| | 03/30 | 300.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe8N4Rzm6 on 03/30/16 |
| | 03/30 | 4,500.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Iber5DC5J6 on 03/30/16 |
| | 03/30 | 150.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe2Tzxmbs on 03/30/16 |
| | 03/31 | 674.45 | Purchase authorized on 03/30 Verizon Wrls Myacc 800-9220204 CA S306090554844482 Card 8821 |
| | | **$46,119.19** | **Total electronic debits/bank debits** |
| | | **$46,119.19** | **Total debits** |

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/29 | 7,247.82 | 03/10 | 618.66 | 03/21 | 32,231.71 |
| 03/01 | 6,987.26 | 03/11 | 221.33 | 03/23 | 30,626.21 |
| 03/02 | 3,737.25 | 03/14 | 6.33 | 03/24 | 29,280.44 |
| 03/03 | 9,013.64 | 03/15 | 49,034.83 | 03/28 | 28,505.04 |
| 03/04 | 1,970.08 | 03/16 | 43,834.83 | 03/29 | 27,155.09 |
| 03/07 | 1,368.43 | 03/17 | 43,673.78 | 03/30 | 18,729.87 |
| 03/08 | 1,216.89 | 03/18 | 42,776.56 | 03/31 | 18,055.42 |
| 03/09 | 958.64 | | | | |
| | **Average daily ledger balance** | **$19,355.20** | | | |

 IMPORTANT ACCOUNT INFORMATION

Overdraft Fee Waiver Clarification: We will waive any overdraft fees if both your ending daily account balance (posted balance) and your available balance (which includes pending transactions) are overdrawn by $5 or less and there are no items returned for insufficient funds at the end of our nightly processing. This fee waiver is associated with the total overdrawn balance, not the dollar size of the transaction(s) contributing to the overdrawn balance. To find out more about online banking tools that Wells Fargo offers to help you manage and track your spending, visit wellsfargo.com/biz/online_banking. For additional information, see your Account Agreement, speak with a local banker, or call the phone number on the top of your statement.

Account number: ████ 2153 ■ March 1, 2016 - March 31, 2016 ■ Page 6 of 6



NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number: ▮▮▮2153 ■ April 1, 2016 - April 30, 2016 ■ Page 1 of 4



SOLVERDI WORLDWIDE CORPORATION
1108 14TH ST
405
CODY WY 82414-3743

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▮2153 | $18,055.42 | $23,000.00 | -$38,087.57 | $2,967.85 |

### Credits

**Electronic deposits/bank credits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/11 | 7,000.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibexxlsnfq on 04/09/16 |
| | 04/18 | 16,000.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibeggfpmtd on 04/17/16 |
| | | $23,000.00 | **Total electronic deposits/bank credits** |
| | | $23,000.00 | **Total credits** |

### Debits

**Electronic debits/bank debits**

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/01 | 259.38 | Purchase authorized on 03/31 Cox*Phoenix Comm S 602-277-1000 AZ S586091708217360 Card 8821 |
| | 04/01 | 150.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibev2Gsr68 on 04/01/16 |
| | 04/01 | 15.00 | Online Transfer to Center Point Properties Business Checking xxxxxx6590 Ref #Ibev2Gsrfx on 04/01/16 |
| | 04/01 | 25.00 | Online Transfer to Solverdi Worldwide Corpo Business Checking xxxxxx3530 Ref #Ibe2V2V8Qb on 04/01/16 |
| | 04/04 | 220.00 | Purchase authorized on 03/31 National Society O 703-6844816 VA S466091597302792 Card 8821 |
| | 04/04 | 340.16 | Purchase authorized on 03/31 Public Storage 080 Scottsdale AZ S166092061096437 Card 8821 |



**WELLS FARGO**

---

### *Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/04 | 331.62 | Purchase authorized on 03/31 Public Storage 080 Scottsdale AZ S166092063178520 Card 8821 |
| | 04/04 | 347.32 | Purchase authorized on 03/31 Public Storage 080 Scottsdale AZ S086092064854883 Card 8821 |
| | 04/04 | 223.09 | Purchase authorized on 03/31 Public Storage 080 Scottsdale AZ S286092065975995 Card 8821 |
| | 04/04 | 5.43 | Purchase authorized on 04/01 Dnh*Godaddy.Com 480-5058855 AZ S466092553135650 Card 8821 |
| | 04/04 | 300.00 | Purchase authorized on 04/01 Valley Wide Moving 480-834-4474 AZ S086092789943416 Card 8821 |
| | 04/04 | 300.00 | Purchase authorized on 04/02 IN *Rh Farms LLC 307-2581571 WY S386092845803585 Card 8821 |
| | 04/04 | 779.93 | Purchase authorized on 04/02 Titlemax of Phoeni Phoenix AZ S586093620426016 Card 8821 |
| | 04/04 | 100.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibe5R59Q5S on 04/04/16 |
| | 04/04 | 5,500.00 | Online Transfer to Danzik Applied Sciences Ref #Iben8Drknq Business Checking Loan |
| | 04/05 | 1,860.00 | Online Transfer to Danzik D Ref #Ibeck8K8M6 Checking Invoice |
| | 04/05 | 300.00 | ATM Withdrawal authorized on 04/05 McDowell Mountain Scottsdale AZ 0005318 ATM ID 9827A Card 8821 |
| | 04/06 | 50.00 | Purchase authorized on 04/04 Ipic Scottsdale We 480-483-3232 AZ S086096080754227 Card 8821 |
| | 04/06 | 9.99 | Purchase authorized on 04/06 Think Computer Cor 415-670-9350 CA S466097123363914 Card 8821 |
| | 04/11 | 32.46 | Client Analysis Srvc Chrg 160408 Svc Chge 0316 000006274722153 |
| | 04/11 | 32.63 | Recurring Payment authorized on 04/08 Linkedin-267*66576 Linkedin.Com CA S466099125535116 Card 8821 |
| | 04/11 | 1.99 | Purchase authorized on 04/09 Google *Google Sto G.CO/Payhelp# CA S466099719308232 Card 8821 |
| | 04/12 | 300.00 | Purchase authorized on 04/11 Native Resources I 623-869-6757 AZ S466102795242445 Card 8821 |
| | 04/12 | 3,500.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibe2V64Hxl on 04/12/16 |
| | 04/13 | 26.95 | Purchase authorized on 04/12 J2 Efax Services 323-817-3205 CA S466102674081425 Card 8821 |
| | 04/14 | 475.00 | Purchase authorized on 04/12 Egnyte Inc 650-968-4018 CA S466103839953194 Card 8821 |
| | 04/18 | 299.30 | Recurring Payment authorized on 04/15 Paypal *Ebay Inc 402-935-7733 CA S466107089277706 Card 8821 |
| | 04/18 | 2,000.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibev2Mvl49 on 04/18/16 |
| | 04/20 | 52.97 | Recurring Payment authorized on 04/19 Gotocitrix.Com 855-837-1750 CA S466109272561830 Card 8821 |
| | 04/20 | 32.90 | Recurring Payment authorized on 04/19 Xero Inc 720-7391670 CA S586110412145705 Card 8821 |

Account number: ████2153 ■ April 1, 2016 - April 30, 2016 ■ Page 3 of 4



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/20 | 6,500.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibe8Ncjchg on 04/20/16 |
| | 04/20 | 1,000.00 | Transfer to Conner Renee Ref #Pper5M2Xkw Prepaid Expenses |
| | 04/22 | 199.95 | Purchase authorized on 04/21 Business-IN-A-Box 866-3834100 DE S306112633745842 Card 8821 |
| | 04/22 | 1,245.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibe2V96958 on 04/22/16 |
| | 04/22 | 3,500.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibekcjnsgn on 04/22/16 |
| | 04/22 | 1,500.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibe8ND4Mzl on 04/22/16 |
| | 04/25 | 191.97 | Purchase authorized on 04/21 Prestige Cleaners Scottsdale AZ S586112651243178 Card 8821 |
| | 04/25 | 181.55 | Purchase authorized on 04/22 Gyroscope.Com Gloucester Gb S006113160635741 Card 8821 |
| | 04/25 | 3,122.95 | Purchase authorized on 04/23 Evi*Wynn Las Veg Las Vegas NV P00586115101688370 Card 8821 |
| | 04/25 | 1.72 | Purchase authorized on 04/24 Rebel #2169 Boulder City NV P00000000957432112 Card 8821 |
| | 04/25 | 15.86 | Purchase authorized on 04/24 Chevron/Wikieup Wikieup AZ P00000000447327848 Card 8821 |
| | 04/26 | 1,740.00 | Online Transfer to Danzik D Ref #Iber5Nltpq Checking Auth Expenses |
| | 04/27 | 225.00 | Purchase authorized on 04/27 Freightquote.Com 913-642-4700 MO S586117622917231 Card 8821 |
| | 04/28 | 50.00 | Purchase authorized on 04/26 Ipic Scottsdale We 480-483-3232 AZ S006118100800802 Card 8821 |
| | 04/28 | 50.00 | Purchase authorized on 04/26 Ipic Scottsdale We 480-483-3232 AZ S166118101407655 Card 8821 |
| | 04/29 | 6.50 | Recurring Payment authorized on 04/25 Skype.Com Skype.Com NV S616120548766505 Card 8821 |
| | 04/29 | 49.95 | Recurring Payment authorized on 04/26 U-Haul Moving & St Saint Louis MO S166117280027115 Card 8821 |
| | 04/29 | 636.00 | Online Transfer to Danzik D Ref #Ibeggjzccw Checking Apprv Expenses |
| | | **$38,087.57** | **Total electronic debits/bank debits** |
| | | **$38,087.57** | **Total debits** |

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | 18,055.42 | 04/12 | 10,071.42 | 04/25 | 5,725.30 |
| 04/01 | 17,606.04 | 04/13 | 10,044.47 | 04/26 | 3,985.30 |
| 04/04 | 9,158.49 | 04/14 | 9,569.47 | 04/27 | 3,760.30 |
| 04/05 | 6,998.49 | 04/18 | 23,270.17 | 04/28 | 3,660.30 |
| 04/06 | 6,938.50 | 04/20 | 15,684.30 | 04/29 | 2,967.85 |
| 04/11 | 13,871.42 | 04/22 | 9,239.35 | | |
| | **Average daily ledger balance** | | **$10,154.22** | | |

Account number: 2153 ■ April 1, 2016 - April 30, 2016 ■ Page 4 of 4



 IMPORTANT ACCOUNT INFORMATION

Overdraft Fee Waiver Clarification: We will waive any overdraft fees if both your ending daily account balance (posted balance) and your available balance (which includes pending transactions) are overdrawn by $5 or less and there are no items returned for insufficient funds at the end of our nightly processing. This fee waiver is associated with the total overdrawn balance, not the dollar size of the transaction(s) contributing to the overdrawn balance. To find out more about online banking tools that Wells Fargo offers to help you manage and track your spending, visit wellsfargo.com/biz/online_banking. For additional information, see your Account Agreement, speak with a local banker, or call the phone number on the top of your statement.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number: ████2153  ■  May 1, 2016 - May 31, 2016  ■  Page 1 of 5



SOLVERDI WORLDWIDE CORPORATION
1108 14TH ST
405
CODY WY 82414-3743

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████2153 | $2,967.85 | $13,174.00 | -$12,626.52 | $3,515.33 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/03 | 74.00 | Purchase Return authorized on 05/02 United 016292 800-932-2732 TX S626124544693110 Card 8821 |
| | 05/05 | 600.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe2Vf7Vh7 on 05/05/16 |
| | 05/09 | 800.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Iber5Sk2Bs on 05/08/16 |
| | 05/09 | 1,500.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe5Rhsm2S on 05/09/16 |
| | 05/16 | 1,500.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Iben8T7Lh7 on 05/16/16 |
| | 05/23 | 1,200.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe2Vl6Tll on 05/23/16 |
| | 05/24 | 1,500.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibev2Zgpcx on 05/24/16 |
| | 05/25 | 500.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Iben8WM58C on 05/25/16 |
| | 05/31 | 1,500.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Iber5Z7Phs on 05/28/16 |

Account number: 2153 ■ May 1, 2016 - May 31, 2016 ■ Page 2 of 5



---

### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/31 | 1,500.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe2Vn3x78 on 05/30/16 |
| | 05/31 | 2,500.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe8Nrbjbp on 05/31/16 |
| | | **$13,174.00** | **Total electronic deposits/bank credits** |
| | | **$13,174.00** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/02 | 818.96 | Purchase authorized on 04/29 United 016249 800-932-2732 TX S466120226260906 Card 8821 |
| | 05/02 | 74.00 | Purchase authorized on 04/29 United 016292 800-932-2732 TX S306120226298820 Card 8821 |
| | 05/02 | 84.92 | Purchase authorized on 04/29 Scottsdale Plaza R Paradise Vall AZ S286120753056009 Card 8821 |
| | 05/02 | 111.77 | Purchase authorized on 04/29 Ipic Scottsdale F& Scottsdale AZ S286121035673062 Card 8821 |
| | 05/02 | 818.96 | Purchase authorized on 04/30 United 016249 800-932-2732 TX S466121836101680 Card 8821 |
| | 05/02 | 59.00 | Purchase authorized on 04/30 United 016292 800-932-2732 TX S466121836124316 Card 8821 |
| | 05/02 | 79.00 | Purchase authorized on 04/30 United 016292 800-932-2732 TX S306121836123668 Card 8821 |
| | 05/02 | 5.43 | Recurring Payment authorized on 05/01 Dnh*Godaddy.Com 480-5058855 AZ S306122485873406 Card 8821 |
| | 05/02 | 51.69 | Purchase authorized on 05/01 Dnh*Godaddy.Com 480-5058855 AZ S586122839687711 Card 8821 |
| | 05/03 | 79.00 | Purchase authorized on 05/01 United 016292 800-932-2732 TX S386122775184745 Card 8821 |
| | 05/04 | 50.00 | Purchase authorized on 05/02 Ipic Scottsdale We 480-483-3232 AZ S166124166870652 Card 8821 |
| | 05/04 | 660.23 | Purchase authorized on 05/03 Verizon Wrls Myacc 800-9220204 CA S386124682206162 Card 8821 |
| | 05/06 | 150.64 | Purchase authorized on 05/04 McMaster-Carr 630-834-9600 IL S466126209244487 Card 8821 |
| | 05/06 | 9.99 | Purchase authorized on 05/05 Think Computer Cor 415-670-9350 CA S466126468452867 Card 8821 |
| | 05/09 | 540.00 | Purchase authorized on 05/04 Valley Wide Moving 480-834-4474 AZ S086125797666035 Card 8821 |
| | 05/09 | 134.38 | Recurring Payment authorized on 05/06 Cox*Phoenix Comm S 602-277-1000 AZ S586127435613255 Card 8821 |
| | 05/09 | 32.63 | Recurring Payment authorized on 05/08 Linkedin.Com 650-687-3555 CA S386129125559048 Card 8821 |

Account number: 2153 ■ May 1, 2016 - May 31, 2016 ■ Page 3 of 5



**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/09 | 1.99 | Purchase authorized on 05/09 Google *Google Sto G.CO/Payhelp# CA S306129719446235 Card 8821 |
| | 05/09 | 400.00 | Purchase authorized on 05/08 Sq *Procare Surfac Scottsdale AZ S586130059722918 Card 8821 |
| | 05/11 | 29.99 | Client Analysis Srvc Chrg 160510 Svc Chge 0416 000006274722153 |
| | 05/11 | 139.90 | Purchase authorized on 05/10 Anc*Newspapers.Com 877-5190129 UT S586130187652953 Card 8821 |
| | 05/11 | 16.00 | Purchase authorized on 05/10 Gogoair.Com 877-350-0038 IL S466131217597876 Card 8821 |
| | 05/11 | 139.36 | Purchase authorized on 05/09 McMaster-Carr 630-834-9600 IL S386131242311738 Card 8821 |
| | 05/11 | 3.99 | Purchase authorized on 05/10 Inflight WI-FI - L 321-216-3303 FL S386131502377460 Card 8821 |
| | 05/12 | 50.00 | Purchase authorized on 05/10 Ipic Scottsdale We 480-483-3232 AZ S286131393204139 Card 8821 |
| | 05/12 | 88.68 | Purchase authorized on 05/10 U-Haul Center Hyd Scottsdale AZ S086131541517616 Card 8821 |
| | 05/12 | 4.55 | Purchase authorized on 05/10 U-Haul Center Hyd Scottsdale AZ S006131813672144 Card 8821 |
| | 05/12 | 16.95 | Recurring Payment authorized on 05/11 J2 Efax Services 323-817-3205 CA S466132609216334 Card 8821 |
| | 05/13 | 200.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibeckmnlfl on 05/12/16 |
| | 05/16 | 88.29 | Purchase authorized on 05/12 U-Haul Center Hyd Scottsdale AZ S286132570590771 Card 8821 |
| | 05/16 | 15.95 | Purchase authorized on 05/12 U-Haul Center Hyd Scottsdale AZ S166133575853201 Card 8821 |
| | 05/16 | 475.00 | Purchase authorized on 05/12 Egnyte Inc 650-968-4018 CA S586133838904801 Card 8821 |
| | 05/16 | 89.00 | Purchase authorized on 05/12 Adams Locksmith Scottsdale AZ S306134016105661 Card 8821 |
| | 05/16 | 30.00 | Purchase authorized on 05/13 Adams Locksmith Scottsdale AZ S586134542437545 Card 8821 |
| | 05/16 | 113.48 | Purchase authorized on 05/13 Prestige Cleaners Scottsdale AZ S306134820875236 Card 8821 |
| | 05/16 | 450.00 | Purchase authorized on 05/14 Valley Wide Moving 480-834-4474 AZ S166135758189728 Card 8821 |
| | 05/16 | 303.00 | Non-WF ATM Withdrawal authorized on 05/16 11355 E Via Linchase Scottsdale AZ 00586137483518532 ATM ID AZ0930 Card 8821 |
| | 05/16 | 2.50 | Non-Wells Fargo ATM Transaction Fee |
| | 05/17 | 199.54 | Purchase authorized on 05/16 Thecoverstore 866-889-8896 TX S586134793836234 Card 8821 |
| | 05/18 | 601.47 | Purchase authorized on 05/16 Vern Lewis Ws McDo 6022520341 AZ S386137552264539 Card 8821 |
| | 05/19 | 451.07 | Purchase authorized on 05/19 Dmi* Dell SM Bus 800-456-3355 TX S306133791316904 Card 8821 |

Account number: 2153 ■ May 1, 2016 - May 31, 2016 ■ Page 4 of 5



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/20 | 52.97 | Recurring Payment authorized on 05/19 Gotocitrix.Com 855-837-1750 CA S306139264763234 Card 8821 |
| | 05/20 | 33.15 | Recurring Payment authorized on 05/19 Xero Inc 720-7391670 CA S466140287513058 Card 8821 |
| | 05/23 | 17.52 | Purchase authorized on 05/21 Maverik #363 Cody WY S306142682802653 Card 8821 |
| | 05/23 | 55.13 | Purchase authorized on 05/22 Flying J #761 Evanston WY P00586143563902467 Card 8821 |
| | 05/23 | 38.11 | Purchase authorized on 05/22 Chevron 0306012 Beaver UT S466143709685931 Card 8821 |
| | 05/24 | 150.75 | Purchase authorized on 05/23 Hampton Inn Evanston WY S586143023875259 Card 8821 |
| | 05/24 | 10.93 | Purchase authorized on 05/23 Circle K 03379 Tempe AZ S466144731486236 Card 8821 |
| | 05/25 | 78.85 | Purchase authorized on 05/23 Scottsdale Plaza R Paradise Vall AZ S166145055749266 Card 8821 |
| | 05/25 | 34.00 | Purchase authorized on 05/23 Ipic Scottsdale We 480-483-3232 AZ S286145138986911 Card 8821 |
| | 05/25 | 795.00 | Purchase authorized on 05/24 Corporations Today 307-6321800 WY S386145828375326 Card 8821 |
| | 05/26 | 422.10 | Purchase authorized on 05/25 United 016249 800-932-2732 TX S586146193212751 Card 8821 |
| | 05/27 | 379.60 | Purchase authorized on 05/24 Delta Air 006234 Delta.Com CA S386146177370463 Card 8821 |
| | 05/27 | 521.46 | Purchase authorized on 05/25 American Air001237 Fort Worth TX S086146269627546 Card 8821 |
| | 05/27 | 200.00 | Purchase authorized on 05/25 Delta Air 006234 Delta.Com CA S306146562380093 Card 8821 |
| | 05/27 | 55.00 | Purchase authorized on 05/26 Corporations Today 307-6321800 WY S586147722435103 Card 8821 |
| | 05/27 | 450.00 | Purchase authorized on 05/26 Valley Wide Moving 480-834-4474 AZ S086147820990529 Card 8821 |
| | 05/27 | 204.00 | Non-WF ATM Withdrawal authorized on 05/27 15279 N Scottsdpai Iso Scottsdale AZ 00386149033913742 ATM ID TN65313 Card 5751 |
| | 05/27 | 2.50 | Non-Wells Fargo ATM Transaction Fee |
| | 05/31 | 6.50 | Recurring Payment authorized on 05/25 Skype.Com Skype.Com NV S616150549149767 Card 8821 |
| | 05/31 | 49.95 | Recurring Payment authorized on 05/26 U-Haul Moving & St Saint Louis MO S086147274303971 Card 8821 |
| | 05/31 | 162.69 | Purchase authorized on 05/26 Public Storage 070 Scottsdale AZ S166147793847796 Card 8821 |
| | 05/31 | 50.00 | Purchase authorized on 05/27 Ipic Scottsdale We 480-483-3232 AZ S006148571925458 Card 8821 |
| | 05/31 | 79.09 | Purchase authorized on 05/27 Ipic Scottsdale F& Scottsdale AZ S286149118025532 Card 5751 |
| | 05/31 | 63.98 | Purchase authorized on 05/29 Scottsdale Plaza R Paradise Vall AZ S286150085862611 Card 5751 |



Account number: ████2153 ■ May 1, 2016 - May 31, 2016 ■ Page 5 of 5

---

**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/31 | 80.20 | Purchase authorized on 05/29 Aj's #118 Scottsdale AZ P00306150673363288 Card 5751 |
| | 05/31 | 547.10 | Purchase authorized on 05/29 Delta Air 006234 Delta.Com CA S306150842704775 Card 5751 |
| | 05/31 | 414.63 | Purchase authorized on 05/29 American Air001237 Fort Worth TX S166151146696640 Card 5751 |
| | | **$12,626.52** | **Total electronic debits/bank debits** |
| | | **$12,626.52** | **Total debits** |

---

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/30 | 2,967.85 | 05/11 | 1,450.02 | 05/20 | -315.58 |
| 05/02 | 864.12 | 05/12 | 1,289.84 | 05/23 | 773.66 |
| 05/03 | 859.12 | 05/13 | 1,089.84 | 05/24 | 2,111.98 |
| 05/04 | 148.89 | 05/16 | 1,022.62 | 05/25 | 1,704.13 |
| 05/05 | 748.89 | 05/17 | 823.08 | 05/26 | 1,282.03 |
| 05/06 | 588.26 | 05/18 | 221.61 | 05/27 | -530.53 |
| 05/09 | 1,779.26 | 05/19 | -229.46 | 05/31 | 3,515.33 |
| | **Average daily ledger balance** | | **$808.95** | | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number: ███████2153 ▪ June 1, 2016 - June 30, 2016 ▪ Page 1 of 8



SOLVERDI WORLDWIDE CORPORATION
1108 14TH ST
405
CODY WY 82414-3743

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 6274722153 | $3,515.33 | $20,631.95 | -$22,332.13 | $1,815.15 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/06 | 1,000.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibeckvmmrl on 06/04/16 |
| | 06/06 | 2,700.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibexy6Tbw6 on 06/05/16 |
| | 06/08 | 3,500.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibeckwlskd on 06/08/16 |
| | 06/13 | 2,500.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Iber65Lw95 on 06/12/16 |
| | 06/20 | 1,000.00 | Online Transfer From Danzik Applied Science Ref #Ibegh3592F Business Checking Travel June 18 |
| | 06/20 | 1,500.00 | Online Transfer From Danzik Applied Science Ref #Ibegh3Ps98 Business Checking Travel June 18 |
| | 06/21 | 0.35 | Purchase Return authorized on 06/15 Homewood Suites Joplin MO S616173545520240 Card 5751 |
| | 06/22 | 2,500.00 | Online Transfer From Danzik Applied Science Ref #Ibe8Nz2Fbb Business Checking Travel Cod Phx |
| | 06/23 | 396.60 | Purchase Return authorized on 06/21 Delta Air 006234 Atlanta GA S626175546399786 Card 5751 |
| | 06/27 | 2,500.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibekd6Yj4C on 06/27/16 |
| | 06/28 | 125.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx2582 Ref #Ibecl47Sqb on 06/28/16 |
| 06/28 | 06/29 | 150.00 | Online Transfer Debit Reversal |

Account number: 2153 ■ June 1, 2016 - June 30, 2016 ■ Page 2 of 8



**Electronic deposits/bank credits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/29 | 60.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibecl4Hnjw on 06/29/16 |
| | 06/29 | 200.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe8P2Yfxy on 06/29/16 |
| | 06/30 | 2,500.00 | Online Transfer From Danzik Applied Science Ref #Ibe8P3C7H3 Business Checking Travel July 8 |
| | | **$20,631.95** | **Total electronic deposits/bank credits** |
| | | **$20,631.95** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/01 | 41.78 | Purchase authorized on 05/31 Scottsdale Plaza R Paradise Vall AZ S086151686196048 Card 5751 |
| | 06/01 | 170.00 | Purchase authorized on 05/31 Google *Domains G.CO/Payhelp# CA S386152092539464 Card 5751 |
| | 06/01 | 665.34 | Purchase authorized on 05/30 Verizon Wrls Myacc 800-9220204 CA S586152117805677 Card 5751 |
| | 06/02 | 53.60 | Purchase authorized on 06/01 Rafferty's #78 Cordova TN S466153644559014 Card 5751 |
| | 06/02 | 84.15 | Purchase authorized on 06/02 The Home Depot 4624 Mechanicsvill VA P00306154441724631 Card 5751 |
| | 06/03 | 252.30 | Purchase authorized on 06/01 Rbd Memphis, LLC Memphis TN S386153214973344 Card 5751 |
| | 06/03 | 3.99 | Purchase authorized on 06/03 Inflight WI-FI - L 321-216-3303 FL S586155069717300 Card 5751 |
| | 06/03 | 7.98 | Purchase authorized on 06/03 Inflight WI-FI - L 321-216-3303 FL S306155110505648 Card 5751 |
| | 06/06 | 353.10 | Purchase authorized on 06/04 Hilton Garden Inn Sandston VA S386154114454747 Card 5751 |
| | 06/06 | 363.00 | Purchase authorized on 06/04 Hilton Garden Inn Sandston VA S586154114709829 Card 5751 |
| | 06/06 | 83.76 | Purchase authorized on 06/02 United 016249 800-932-2732 TX S466154717695212 Card 5751 |
| | 06/06 | 200.00 | Purchase authorized on 06/02 United 016292 800-932-2732 TX S466154717695212 Card 5751 |
| | 06/06 | 66.28 | Purchase authorized on 06/04 Scottsdale Plaza R Paradise Vall AZ S166155718738566 Card 5751 |
| | 06/06 | 28.38 | Purchase authorized on 06/04 Scottsdale Plaza R Paradise Vall AZ S006155792755744 Card 5751 |
| | 06/06 | 966.00 | Purchase authorized on 06/04 U-Haul Moving & 15455 Scottsdale AZ P00586156532410766 Card 5751 |
| | 06/06 | 380.20 | Purchase authorized on 06/04 The Home Depot 472 Scottsdale AZ P00466156545748718 Card 5751 |





**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/06 | 47.45 | Purchase authorized on 06/04 Public Storage 080 Scottsdale AZ S086156631368573 Card 5751 |
| | 06/06 | 24.80 | Purchase authorized on 06/04 The Home Depot 472 Scottsdale AZ P00586156657104356 Card 5751 |
| | 06/06 | 5.16 | Purchase authorized on 06/04 Shell Oil 10015726 Scottsdale AZ S306156660640492 Card 5751 |
| | 06/06 | 300.00 | ATM Withdrawal authorized on 06/04 Airpark Scottsdale AZ 0001774 ATM ID 5737H Card 5751 |
| | 06/06 | 430.00 | Purchase authorized on 06/04 Arizona Movers and Phoenix AZ S466156679268345 Card 5751 |
| | 06/06 | 110.00 | Purchase authorized on 06/04 Pop-A-Lock of Grea Payson AZ S166156713905182 Card 5751 |
| | 06/06 | 542.10 | Purchase authorized on 06/04 Delta Air 006234 Delta.Com CA S386156844816791 Card 5751 |
| | 06/06 | 15.00 | Purchase authorized on 06/04 Delta Air Seat F Delta.Com CA S386156844894108 Card 5751 |
| | 06/06 | 100.00 | Purchase authorized on 06/04 Circle K 05030 Fountain Hill AZ S466156861551636 Card 5751 |
| | 06/06 | 85.00 | Purchase authorized on 06/04 Shell Oil 57444841 Milan NM S466157197056113 Card 5751 |
| | 06/06 | 20.49 | Purchase authorized on 06/04 Petro #313 Milan Milan NM P00306157204831764 Card 5751 |
| | 06/06 | 88.58 | Purchase authorized on 06/05 Better Stop Las Vegas NM S466157500968262 Card 5751 |
| | 06/07 | 83.67 | Purchase authorized on 06/05 Loves Country 0000 Fountain CO S386157632040224 Card 5751 |
| | 06/07 | 1,160.06 | Purchase authorized on 06/05 American Air001237 Fort Worth TX S286157849125525 Card 5751 |
| | 06/07 | 54.61 | Purchase authorized on 06/06 Fedexoffice 0001 Cheyenne WY S306158588078466 Card 5751 |
| | 06/07 | 8.60 | Purchase authorized on 06/06 Fedexoffice 0001 Cheyenne WY S586158595469032 Card 5751 |
| | 06/07 | 400.00 | Purchase authorized on 06/06 Courts/Usdc WY-S Cheyenne WY S006158617857507 Card 5751 |
| | 06/07 | 78.44 | Purchase authorized on 06/06 Pump N Pack Douglas WY S586158767281332 Card 5751 |
| | 06/08 | 176.02 | Purchase authorized on 06/07 Hampton Inn Cheyenne WY S006157768663299 Card 5751 |
| | 06/08 | 46.84 | Purchase authorized on 06/07 Qts Restaurant Cod Cody WY S306159134038140 Card 5751 |
| | 06/09 | 83.60 | Purchase authorized on 06/08 Proud Cut Saloon Cody WY S466160103856099 Card 5751 |
| | 06/09 | 178.20 | Purchase authorized on 06/08 Expedia*1137354834 Expedia.Com WA S386160824498092 Card 5751 |
| | 06/10 | 347.96 | Purchase authorized on 06/08 Americinn-Cody Cody WY S386158591498677 Card 5751 |

Account number: 2153 ■ June 1, 2016 - June 30, 2016 ■ Page 4 of 8



---

### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/10 | 601.10 | Purchase authorized on 06/08 American Air001237 Fort Worth TX S286160507789796 Card 5751 |
| | 06/10 | 542.10 | Purchase authorized on 06/08 Delta Air 006234 Delta.Com CA S466160856351506 Card 5751 |
| | 06/10 | 15.00 | Purchase authorized on 06/08 Delta Air Seat F Delta.Com CA S306160856435647 Card 5751 |
| | 06/10 | 98.93 | Purchase authorized on 06/08 Irma Hotel Cody WY S466161053234228 Card 5751 |
| | 06/10 | 40.38 | Purchase authorized on 06/09 Irma Hotel Cody WY S306161176322546 Card 5751 |
| | 06/10 | 303.00 | Non-WF ATM Withdrawal authorized on 06/10 3400 E Sky Harbchase Phoenix AZ 00586162396299452 ATM ID AZ2104 Card 5751 |
| | 06/10 | 2.50 | Non-Wells Fargo ATM Transaction Fee |
| | 06/10 | 719.54 | Purchase authorized on 06/10 Best Buy 00014472 Southaven MS P00000000552251619 Card 5751 |
| | 06/13 | 205.16 | Client Analysis Srvc Chrg 160610 Svc Chge 0516 000006274722153 |
| | 06/13 | 7.78 | Purchase authorized on 06/09 Uhi*U-Haulkatie MA Cody WY S286161577679174 Card 5751 |
| | 06/13 | 7.37 | Purchase authorized on 06/09 Wall Street Jo3232 Salt Lake Cit UT S586162057354465 Card 5751 |
| | 06/13 | 26.00 | Purchase authorized on 06/09 AAA Taxi 0393 Phoenix AZ S306162159031610 Card 5751 |
| | 06/13 | 121.66 | Purchase authorized on 06/11 Hilton Garden Inn Phoenix AZ S466162160510437 Card 5751 |
| | 06/13 | 79.42 | Purchase authorized on 06/10 Walgreens #7130 Olive Branch MS S466162676748527 Card 5751 |
| | 06/13 | 5.26 | Purchase authorized on 06/10 McDonald's F25361 Southaven MS S306162703787341 Card 5751 |
| | 06/13 | 107.40 | Purchase authorized on 06/11 Homewood Suites Joplin MO S586163064417393 Card 5751 |
| | 06/13 | 20.06 | Purchase authorized on 06/11 Pilot West Memphis AR S00386163805186769 Card 5751 |
| | 06/13 | 20.38 | Purchase authorized on 06/11 Caseys Gen Store 3 Joplin MO S586164169468446 Card 5751 |
| | 06/14 | 150.02 | Purchase authorized on 06/13 Homewood Suites Joplin MO S466164186390315 Card 5751 |
| | 06/14 | 255.36 | Purchase authorized on 06/13 Hampton Inn NEW Albany MS S586162760057925 Card 5751 |
| | 06/14 | 14.95 | Purchase authorized on 06/13 Gogoair.Com 877-350-0038 IL S586165128919621 Card 5751 |
| | 06/14 | 124.12 | Purchase authorized on 06/13 Best Buy 00008706 Scottsdale AZ P00000000547793088 Card 5751 |
| | 06/15 | 58.62 | Purchase authorized on 06/14 Scottsdale Plaza R Paradise Vall AZ S166165758308326 Card 5751 |
| | 06/15 | 172.48 | Purchase authorized on 06/13 Staples 0010 Scottsdale AZ S586166044842629 Card 5751 |





---

### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/15 | 100.00 | Purchase authorized on 06/14 Sq *Kelley Servers Neosho MO S386166731791206 Card 5751 |
| | 06/16 | 110.41 | Purchase authorized on 06/15 Scottsdale Plaza R Paradise Vall AZ S006166712150385 Card 5751 |
| | 06/16 | 106.60 | Purchase authorized on 06/16 The Home Depot 420 Scottsdale AZ P00386169012255850 Card 5751 |
| | 06/16 | 56.58 | Purchase authorized on 06/16 Walgreens 11250 E Via Scottsdale AZ P00466169023213404 Card 5751 |
| | 06/17 | 32.63 | Recurring Payment authorized on 06/16 Linkedin-280*39481 Linkedin.Com CA S386168175512952 Card 5751 |
| | 06/17 | 72.34 | Purchase authorized on 06/16 Dnh*Godaddy.Com 480-5058855 AZ S386168460792623 Card 5751 |
| | 06/20 | 475.00 | Purchase authorized on 06/16 Egnyte Inc 650-968-4018 CA S466168839158029 Card 5751 |
| | 06/20 | 167.92 | Purchase authorized on 06/17 Dnh*Godaddy.Com 480-5058855 AZ S386169510257011 Card 5751 |
| | 06/20 | 104.14 | Purchase authorized on 06/18 Scottsdale Plaza R Paradise Vall AZ S086169696601240 Card 5751 |
| | 06/20 | 396.60 | Purchase authorized on 06/17 Delta Air 006234 Delta.Com CA S586170018548233 Card 5751 |
| | 06/20 | 98.52 | Purchase authorized on 06/17 Ipic Scottsdale F& Scottsdale AZ S166170140190143 Card 5751 |
| | 06/20 | 64.64 | Recurring Payment authorized on 06/18 Dnh*Godaddy.Com 480-5058855 AZ S586170580945440 Card 5751 |
| | 06/20 | 246.24 | Purchase authorized on 06/18 U-Haul Moving & 15455 Scottsdale AZ P00306170595608628 Card 5751 |
| | 06/20 | 66.48 | Purchase authorized on 06/18 Shell Oil 57444841 Milan NM S306171007999635 Card 5751 |
| | 06/20 | 19.93 | Purchase authorized on 06/18 Russell's Endee Tr Glenrio NM S586171171131400 Card 5751 |
| | 06/20 | 107.64 | Purchase authorized on 06/19 My Place Hotel Ama Amarillo TX S386171214815800 Card 5751 |
| | 06/20 | 107.64 | Purchase authorized on 06/19 My Place Hotel Ama Amarillo TX S586171216193290 Card 5751 |
| | 06/20 | 33.15 | Recurring Payment authorized on 06/19 Xero Inc 720-7391670 CA S466171250171447 Card 5751 |
| | 06/20 | 4.99 | Recurring Payment authorized on 06/19 Dnh*Godaddy.Com 480-5058855 AZ S386171399566835 Card 5751 |
| | 06/20 | 19.30 | Purchase authorized on 06/19 Arby's 7536 Roland OK S466171723272849 Card 5751 |
| | 06/20 | 13.21 | Purchase authorized on 06/20 Walgreens 225 State HI NEW Albany MS P00586172845429661 Card 5751 |
| | 06/21 | 49.68 | Purchase authorized on 06/19 Exxonmobil 4537 Amarillo TX S306171487015544 Card 5751 |
| | 06/21 | 57.02 | Purchase authorized on 06/19 Shell Oil 93002684 Roland OK S306171731384397 Card 5751 |



Account number: ███2153 ■ June 1, 2016 - June 30, 2016 ■ Page 6 of 8



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/21 | 337.10 | Purchase authorized on 06/20 United 016249 800-932-2732 TX S306172102204861 Card 5751 |
| | 06/21 | 59.01 | Purchase authorized on 06/20 Chevron 0046406 NEW Albany MS S586172538773185 Card 5751 |
| | 06/21 | 9.99 | Purchase authorized on 06/20 Google *Google Sto G.CO/Payhelp# CA S306172564600664 Card 5751 |
| | 06/21 | 29.42 | Purchase authorized on 06/20 Tallahatchie Gourm NEW Albany MS S306172665025635 Card 5751 |
| | 06/22 | 121.27 | Purchase authorized on 06/21 Hampton Inn & Suit Little Rock AR S306171846633202 Card 5751 |
| | 06/22 | 116.32 | Purchase authorized on 06/21 Hampton Inn & Suit Little Rock AR S586171846832207 Card 5751 |
| | 06/22 | 3.98 | Purchase authorized on 06/21 McDonald's F36399 Bloomsdale MO S306174000815075 Card 5751 |
| | 06/22 | 1.87 | Purchase authorized on 06/22 Pilot #238 Percival IA P00466174823106446 Card 5751 |
| | 06/22 | 63.03 | Purchase authorized on 06/22 Pilot Percival IA S00586174817964935 Card 5751 |
| | 06/23 | 107.91 | Purchase authorized on 06/22 Hampton Inn NEW Albany MS S386172798967882 Card 5751 |
| | 06/23 | 112.86 | Purchase authorized on 06/22 Hampton Inn NEW Albany MS S466172798790407 Card 5751 |
| | 06/23 | 50.89 | Purchase authorized on 06/21 Loves Travel S0000 Bloomsdale MO S466173863805822 Card 5751 |
| | 06/23 | 60.76 | Recurring Payment authorized on 06/22 Dnh*Godaddy.Com 480-5058855 AZ S306174578735214 Card 5751 |
| | 06/23 | 5.09 | Purchase authorized on 06/22 McDonald's F18757 Weldon Spring MO S586174616276061 Card 5751 |
| | 06/23 | 129.14 | Purchase with Cash Back $ 100.00 authorized on 06/22 Wal-Mart Super Center North Platte NE P00000000945047796 Card 5751 |
| | 06/23 | 272.16 | Purchase authorized on 06/23 Sports Authority 0122 Cheyenne WY P00386175841319761 Card 5751 |
| | 06/24 | 2,152.20 | Purchase authorized on 06/22 Delta Air 006234 Delta.Com CA S586174500398113 Card 5751 |
| | 06/24 | 3.69 | Purchase authorized on 06/22 Fast N Friendly Dq Nelson MO S386174693240724 Card 5751 |
| | 06/24 | 7.79 | Purchase authorized on 06/22 Wendy's 10680 Percival IA S086174826047512 Card 5751 |
| | 06/24 | 16.95 | Purchase authorized on 06/23 J2 Efax Services 323-817-3205 CA S386175500390674 Card 5751 |
| | 06/24 | 44.79 | Purchase authorized on 06/23 Fedexoffice 0001 Cheyenne WY S586175740709778 Card 5751 |
| | 06/24 | 97.73 | Purchase authorized on 06/24 Wal-Mart Super Center Cheyenne WY P00000000059647615 Card 5751 |
| | 06/27 | 185.59 | Purchase authorized on 06/23 Home 2 Suites By H St. Louis MO S306174068784915 Card 5751 |

Account number: ████2153 ▪ June 1, 2016 - June 30, 2016 ▪ Page 7 of 8



**WELLS FARGO**

---

### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/27 | 222.79 | Purchase authorized on 06/24 Hampton Inn North Platte NE S306175102661750 Card 5751 |
| | 06/27 | 190.85 | Purchase authorized on 06/25 Hampton Inn Cheyenne WY S006175765045951 Card 5751 |
| | 06/27 | 66.80 | Purchase authorized on 06/23 Exxonmobil 4773 Cheyenne WY S306175820324950 Card 5751 |
| | 06/27 | 30.27 | Purchase authorized on 06/24 Fedexoffice 0001 Cheyenne WY S466176595812728 Card 5751 |
| | 06/27 | 11.64 | Purchase authorized on 06/24 Fedexoffice 0001 Cheyenne WY S386176602248886 Card 5751 |
| | 06/27 | 6.52 | Purchase authorized on 06/24 Fedexoffice 0001 Cheyenne WY S586176605813668 Card 5751 |
| | 06/27 | 83.25 | Purchase authorized on 06/25 Fedex 783438134560 Memphis TN S386176615652797 Card 5751 |
| | 06/27 | 3.71 | Purchase authorized on 06/24 Fedexoffice 0001 Cheyenne WY S586176617026282 Card 5751 |
| | 06/27 | 35.64 | Purchase authorized on 06/24 Fedexoffice 0001 Cheyenne WY S306176637845776 Card 5751 |
| | 06/27 | 8.01 | Purchase authorized on 06/24 McDonald's F226 Cheyenne WY S586176679946223 Card 5751 |
| | 06/27 | 3.99 | Purchase authorized on 06/24 Wandering Wifi LLC 404-478-7400 GA S386176718718686 Card 5751 |
| | 06/27 | 262.47 | Purchase authorized on 06/26 Homewood Suites Denver CO S386177007575786 Card 5751 |
| | 06/27 | 4.00 | Purchase authorized on 06/25 Dia Parking Operat 303-342-4633 CO S306177115387543 Card 5751 |
| | 06/27 | 40.77 | Purchase authorized on 06/25 Outback 0624 Denver CO S586177146259311 Card 5751 |
| | 06/27 | 0.38 | Purchase authorized on 06/24 Fedexoffice 0001 Cheyenne WY S616177553001548 Card 5751 |
| | 06/27 | 17.09 | Purchase authorized on 06/25 McDonald's F23516 Aurora CO S306177601875823 Card 5751 |
| | 06/27 | 19.98 | Purchase authorized on 06/25 Taco John's #9310 Mills WY S466177770877470 Card 5751 |
| | 06/27 | 66.34 | Purchase authorized on 06/25 Exxonmobil 4594 Mills WY S306177773409845 Card 5751 |
| | 06/27 | 202.00 | Non-WF ATM Withdrawal authorized on 06/25 1192 Sheridan Apai Iso Cody WY 00306178124338702 ATM ID TX27116 Card 5751 |
| | 06/27 | 2.50 | Non-Wells Fargo ATM Transaction Fee |
| | 06/27 | 18.70 | Purchase authorized on 06/26 Sunset House Rstr Cody WY S466178619945218 Card 5751 |
| | 06/27 | 1,000.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibe2Vxh2Xn on 06/27/16 |
| | 06/28 | 743.62 | Purchase authorized on 06/27 Verizon Wrls Myacc 800-9220204 CA S466179620608286 Card 5751 |
| | 06/28 | 53.96 | Purchase authorized on 06/28 Office Max/Offi 10100 Scottsdale AZ P00586180615058475 Card 5751 |

Account number:  2153 ■ June 1, 2016 - June 30, 2016 ■ Page 8 of 8



**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 06/28 | 150.00 | Online Transfer to Danzik D Ref #Iber6B733M Checking Expense Cover |
| | 06/29 | 6.95 | Purchase authorized on 06/22 Dairy Queen #43263 Nelson MO S466174692355898 Card 5751 |
| | 06/29 | 179.82 | Purchase authorized on 06/27 Best Western Cody Cody WY S466179167871586 Card 5751 |
| | 06/30 | 522.60 | Purchase authorized on 06/28 Delta Air 006234 Delta.Com CA S386180724869482 Card 5751 |
| | 06/30 | 15.00 | Purchase authorized on 06/28 Delta Air Seat F Delta.Com CA S386180724958657 Card 5751 |
| | 06/30 | 52.25 | Purchase authorized on 06/29 Scottsdale Plaza R Paradise Vall AZ S166181032574802 Card 5751 |
| | 06/30 | 5.00 | Purchase authorized on 06/29 Sky Harbor Parking Phoenix AZ S306181152316128 Card 5751 |
| | | **$22,332.13** | **Total electronic debits/bank debits** |
| | | **$22,332.13** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/31 | 3,515.33 | 06/10 | 286.34 | 06/22 | 3,158.00 |
| 06/01 | 2,638.21 | 06/13 | 2,185.85 | 06/23 | 2,815.79 |
| 06/02 | 2,500.46 | 06/14 | 1,641.40 | 06/24 | 492.64 |
| 06/03 | 2,236.19 | 06/15 | 1,310.30 | 06/27 | 509.35 |
| 06/06 | 1,726.89 | 06/16 | 1,036.71 | 06/28 | -313.23 |
| 06/07 | -58.49 | 06/17 | 931.74 | 06/29 | -90.00 |
| 06/08 | 3,218.65 | 06/20 | 1,506.34 | 06/30 | 1,815.15 |
| 06/09 | 2,956.85 | 06/21 | 964.47 | | |
| | **Average daily ledger balance** | **$1,383.78** | | | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number:  ████2153  ■  July 1, 2016 - July 31, 2016  ■  Page 1 of 5



SOLVERDI WORLDWIDE CORPORATION
1108 14TH ST
405
CODY WY 82414-3743

| Questions? |
| --- |
| *Available by phone 24 hours a day, 7 days a week:* **1-800-CALL-WELLS** (1-800-225-5935) |
| *Online:* wellsfargo.com |
| *Write:*  Wells Fargo Bank, N.A. (038) P.O. Box 6995 Portland, OR  97228-6995 |

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
| --- | --- | --- | --- | --- |
| ██2153 | $1,815.15 | $31,696.10 | -$21,364.26 | $12,146.99 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
| --- | --- | --- | --- |
| | 07/06 | 1,100.00 | Online Transfer From Danzik D Ref #Ibexyhwrzt Checking Credit Card Payment |
| | 07/06 | 400.00 | Online Transfer From Danzik Applied Science Ref #Ibe5S42Zz8 Business Checking Travel |
| | 07/07 | 2,000.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibekdb7Xtn on 07/07/16 |
| | 07/12 | 1,200.00 | Online Transfer From Danzik Applied Science Ref #Ibe2W3Wvc7 Business Checking Travel July 23 |
| | 07/13 | 5,000.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Iben9F789F on 07/13/16 |
| | 07/15 | 1,250.00 | Online Transfer From Danzik D Ref #Ibev3K6Yss Checking Credit Card Payment |
| | 07/18 | 746.10 | Online Transfer From Danzik D Ref #Ibe8P8Yvt2 Checking Flight Memphis 072416 |
| | 07/19 | 1,500.00 | Online Transfer From Danzik D Ref #Iben9H2574 Checking Travel |
| | 07/21 | 5,000.00 | Purchase Return authorized on 07/19 Rowley Chapman & B Mesa AZ S616203549858941 Card 5751 |
| | 07/27 | 13,500.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe5S9Wkl5 on 07/27/16 |
| | | **$31,696.10** | **Total electronic deposits/bank credits** |
| | | **$31,696.10** | **Total credits** |

Account number: ██████2153 ■ July 1, 2016 - July 31, 2016 ■ Page 2 of 5



## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/01 | 209.97 | Recurring Payment authorized on 06/30 Dnh*Godaddy.Com 480-5058855 AZ S386182362572793 Card 5751 |
| | 07/01 | 42.87 | Purchase authorized on 06/30 Fedex 806481091308 800-4633339 TN S586182472548950 Card 5751 |
| | 07/01 | 24.00 | Purchase authorized on 06/30 Shell Service Station Page AZ P00386183157195286 Card 5751 |
| | 07/01 | 4.92 | Purchase authorized on 06/30 Shell Service Station Page AZ P00586183161627817 Card 5751 |
| | 07/01 | 42.41 | Purchase authorized on 07/01 Bealls #791 Cedar City UT P00586183600207076 Card 5751 |
| | 07/01 | 1.68 | Purchase authorized on 07/01 Maverik #538 Filmore UT P00000000053298184 Card 5751 |
| | 07/05 | 47.43 | Purchase authorized on 06/30 Shell Oil 60541220 Camp Verde AZ S586183039080949 Card 5751 |
| | 07/05 | 173.43 | Purchase authorized on 07/02 Cedar City Hampton Cedar City UT S386183287279100 Card 5751 |
| | 07/05 | 165.83 | Purchase authorized on 07/02 Cedar City Holiday Cedar City UT S586183289813686 Card 5751 |
| | 07/05 | 5.39 | Recurring Payment authorized on 07/01 Dnh*Godaddy.Com 480-5058855 AZ S586183508419496 Card 5751 |
| | 07/05 | 32.24 | Purchase authorized on 07/01 Maverik #538 Filmore UT S466183658582234 Card 5751 |
| | 07/05 | 173.43 | Purchase authorized on 07/02 Cedar City Hampton Cedar City UT S306183677654376 Card 5751 |
| | 07/05 | 38.06 | Purchase authorized on 07/01 Gardner Village Afton WY S586184009730306 Card 5751 |
| | 07/05 | 2.88 | Purchase authorized on 07/01 Gardners Country V Afton WY S466184014239822 Card 5751 |
| | 07/05 | 80.00 | Purchase authorized on 07/01 Grand Teton Np-Mor Moose WY S006184096042062 Card 5751 |
| | 07/05 | 23.01 | Purchase authorized on 07/01 Cltr Bay Vyhy Stat Moran WY S386184109061326 Card 5751 |
| | 07/05 | 155.52 | Purchase authorized on 07/02 Best Western Cody Cody WY S306184280402567 Card 5751 |
| | 07/05 | 155.52 | Purchase authorized on 07/02 Best Western Cody Cody WY S466184280827025 Card 5751 |
| | 07/05 | 155.52 | Purchase authorized on 07/02 Best Western Cody Cody WY S466184281177139 Card 5751 |
| | 07/05 | 145.21 | Purchase authorized on 07/02 Montanaribandchopc Cody WY S386185100508925 Card 5751 |
| | 07/05 | 55.73 | Purchase authorized on 07/03 Walgreens 1585 Sherida Cody WY P00306185811967862 Card 5751 |
| | 07/05 | 300.00 | ATM Withdrawal authorized on 07/03 1401 Sheridan Ave Cody WY 0009973 ATM ID 9918F Card 5751 |
| | 07/05 | 115.86 | Purchase authorized on 07/03 Irma Hotel Cody WY S306186120826795 Card 5751 |

Account number:  ▓▓▓2153  ▪  July 1, 2016 - July 31, 2016  ▪  Page 3 of 5



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/07 | 34.42 | Purchase authorized on 07/05 Millstone Pizza CO Cody WY S386187699894919 Card 5751 |
| | 07/07 | 31.35 | Recurring Payment authorized on 07/06 Gotocitrix.Com 855-837-1750 CA S306187824443751 Card 5751 |
| | 07/08 | 600.00 | Purchase authorized on 07/06 United 016292 800-932-2732 TX S306188759160360 Card 5751 |
| | 07/08 | 2.00 | Purchase authorized on 07/07 305 Parking Garage Phoenix AZ S306189701302112 Card 5751 |
| | 07/11 | 205.17 | Client Analysis Srvc Chrg 160708 Svc Chge 0616 000006274722153 |
| | 07/11 | 32.63 | Recurring Payment authorized on 07/08 Linkedin-284*36640 Linkedin.Com CA S306190125627048 Card 5751 |
| | 07/11 | 65.54 | Purchase authorized on 07/09 Scottsdale Plaza R Paradise Vall AZ S006191022314397 Card 5751 |
| | 07/11 | 16.18 | Recurring Payment authorized on 07/09 Dnh*Godaddy.Com 480-5058855 AZ S586191551462329 Card 5751 |
| | 07/11 | 34.88 | Purchase authorized on 07/09 Wal-Mart Super Center Cody WY P00000000644837226 Card 5751 |
| | 07/11 | 50.66 | Purchase authorized on 07/09 Cody Ace Hdwe Cody WY S386191715952076 Card 5751 |
| | 07/11 | 300.00 | ATM Withdrawal authorized on 07/09 1401 Sheridan Ave Cody WY 0001553 ATM ID 9918F Card 5751 |
| | 07/11 | 73.40 | Purchase authorized on 07/09 Montanaribandchopc Cody WY S386192093368032 Card 5751 |
| | 07/12 | 16.95 | Recurring Payment authorized on 07/11 J2 Efax Services 323-817-3205 CA S386193588399009 Card 5751 |
| | 07/12 | 280.71 | Purchase authorized on 07/12 Wal-Mart Super Center Cody WY P00000000946301188 Card 5751 |
| | 07/12 | 300.00 | ATM Withdrawal authorized on 07/12 1401 Sheridan Ave Cody WY 0002090 ATM ID 9918F Card 5751 |
| | 07/14 | 445.00 | Purchase authorized on 07/13 Nike.Com 800-806-6453 OR S466194107800846 Card 5751 |
| | 07/14 | 365.10 | Purchase authorized on 07/11 Delta Air 006235 Delta.Com CA S306194148208953 Card 5751 |
| | 07/14 | 365.10 | Purchase authorized on 07/11 Delta Air 006235 Delta.Com CA S306194148208953 Card 5751 |
| | 07/14 | 475.00 | Purchase authorized on 07/12 Egnyte Inc 650-968-4018 CA S586194838398407 Card 5751 |
| | 07/15 | 5,000.00 | Purchase authorized on 07/13 Rowley Chapman & B 480-833-1113 AZ S166195580455442 Card 5751 |
| | 07/15 | 76.50 | Purchase authorized on 07/13 Irma Hotel Cody WY S586196101587311 Card 5751 |
| | 07/15 | 478.14 | Purchase authorized on 07/14 Cox*Phoenix Comm S 602-277-1000 AZ S466196675179287 Card 5751 |
| | 07/15 | 318.76 | Purchase authorized on 07/14 Cox*Phoenix Comm S 602-277-1000 AZ S586196675810451 Card 5751 |
| | 07/18 | 51.31 | Purchase authorized on 07/14 Exxonmobil 4765 Shoshoni WY S466197009166861 Card 5751 |

Account number: ████2153 ■ July 1, 2016 - July 31, 2016 ■ Page 4 of 5



**WELLS FARGO**

---

### *Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/18 | 245.27 | Purchase authorized on 07/16 Hilton Ft. Collins Fort Collins CO S386197187800782 Card 5751 |
| | 07/18 | 4.00 | Purchase authorized on 07/16 Hilton Ft. Collins Fort Collins CO S466198030013588 Card 5751 |
| | 07/18 | 65.11 | Purchase authorized on 07/16 Conoco - United PA Colrdo Sprngs CO S306198063023303 Card 5751 |
| | 07/18 | 44.78 | Purchase authorized on 07/15 Applebees Foun4824 Fountain CO S586198102286764 Card 5751 |
| | 07/18 | 27.60 | Purchase authorized on 07/17 Buffett 66 Albuquerque NM S466198631847458 Card 5751 |
| | 07/18 | 13.72 | Purchase authorized on 07/16 Route 66 Travel Ce Albuquerque NM S306198678392263 Card 5751 |
| | 07/18 | 39.49 | Purchase authorized on 07/16 Route 66 Travel Ce Albuquerque NM S386198682266824 Card 5751 |
| | 07/18 | 21.57 | Recurring Payment authorized on 07/17 Dnh*Godaddy.Com 480-5058855 AZ S306199441597239 Card 5751 |
| | 07/19 | 149.16 | Purchase authorized on 07/16 Best Western Plus- Raton NM S306198178513203 Card 5751 |
| | 07/19 | 7.00 | Purchase authorized on 07/18 Chevron 0207055 Scottsdale AZ S466200614874112 Card 5751 |
| | 07/19 | 632.10 | Purchase authorized on 07/18 Delta Air 006235 Delta.Com CA S306201131598993 Card 5751 |
| | 07/20 | 746.10 | Purchase authorized on 07/18 American Air001238 Fort Worth TX S166200770685934 Card 5751 |
| | 07/20 | 59.00 | Purchase authorized on 07/18 United 016292 800-932-2732 TX S386200774933257 Card 5751 |
| | 07/20 | 79.02 | Purchase authorized on 07/19 Scottsdale Plaza R Paradise Vall AZ S086201048625167 Card 5751 |
| | 07/20 | 905.60 | Purchase authorized on 07/18 United 016231 800-932-2732 TX S386200774933257 Card 5751 |
| | 07/21 | 9.99 | Purchase authorized on 07/20 Google *Google Sto G.CO/Payhelp# CA S306202565195362 Card 5751 |
| | 07/22 | 72.25 | Recurring Payment authorized on 07/21 Xero Inc 720-7391670 CA S306201270077841 Card 5751 |
| | 07/22 | 78.16 | Purchase authorized on 07/22 Walgreens 7011 E Shea Scottsdale AZ P00386204832282342 Card 5751 |
| | 07/25 | 306.00 | Non-WF ATM Withdrawal authorized on 07/23 15279 N Scottsdpai Iso Scottsdale AZ 00386206019860462 ATM ID TN65313 Card 5751 |
| | 07/25 | 2.50 | Non-Wells Fargo ATM Transaction Fee |
| | 07/25 | 100.00 | Purchase authorized on 07/24 Wpy*Help Juan Fini 855-469-3729 CA S006206617233535 Card 5751 |
| | 07/25 | 512.10 | Purchase authorized on 07/24 Delta Air 006235 Delta.Com CA S586206726996013 Card 5751 |
| | 07/25 | 15.00 | Purchase authorized on 07/24 Delta Air Servic Atlanta GA S466206727048715 Card 5751 |
| | 07/25 | 15.00 | Purchase authorized on 07/24 Delta Air Servic Atlanta GA S466206727048715 Card 5751 |

Account number: 2153 ■ July 1, 2016 - July 31, 2016 ■ Page 5 of 5



---

**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 07/25 | 512.10 | Purchase authorized on 07/24 Delta Air 006235 Delta.Com CA S586206726996013 Card 5751 |
| | 07/25 | 487.20 | Purchase authorized on 07/25 Office Depot 00 5510 P Memphis TN P00386207781144058 Card 5751 |
| | 07/26 | 200.00 | Purchase authorized on 07/24 United 016292 800-932-2732 TX S306206730636155 Card 5751 |
| | 07/26 | 60.26 | Purchase authorized on 07/25 Scottsdale Plaza R Paradise Vall AZ S006207009021093 Card 5751 |
| | 07/26 | 14.95 | Purchase authorized on 07/25 Gogoair.Com 877-350-0038 IL S386207141047548 Card 5751 |
| | 07/26 | 9.94 | Purchase authorized on 07/25 Fedexoffice 0000 Memphis TN S586207768660349 Card 5751 |
| | 07/27 | 161.20 | Purchase authorized on 07/25 Rbd Memphis, LLC Memphis TN S466207208046044 Card 5751 |
| | 07/27 | 29.71 | Purchase authorized on 07/26 Dnh*Godaddy.Com 480-5058855 AZ S586208201387051 Card 5751 |
| | 07/28 | 16.95 | Recurring Payment authorized on 07/27 J2 Efax Services 323-817-3205 CA S586209588439267 Card 5751 |
| | 07/29 | 251.72 | Purchase authorized on 07/28 Hampton Inn NEW Albany MS S466208004532806 Card 5751 |
| | 07/29 | 1,700.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Iben9Kz3Fn on 07/29/16 |
| | 07/29 | 2,000.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibe5Sblr4G on 07/29/16 |
| | | **$21,364.26** | **Total electronic debits/bank debits** |
| | | **$21,364.26** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/30 | 1,815.15 | 07/12 | 2,320.35 | 07/21 | 5,192.03 |
| 07/01 | 1,489.30 | 07/13 | 7,320.35 | 07/22 | 5,041.62 |
| 07/05 | -335.76 | 07/14 | 5,670.15 | 07/25 | 3,091.72 |
| 07/06 | 1,164.24 | 07/15 | 1,046.75 | 07/26 | 2,806.57 |
| 07/07 | 3,098.47 | 07/18 | 1,280.00 | 07/27 | 16,115.66 |
| 07/08 | 2,496.47 | 07/19 | 1,991.74 | 07/28 | 16,098.71 |
| 07/11 | 1,718.01 | 07/20 | 202.02 | 07/29 | 12,146.99 |
| | **Average daily ledger balance** | **$4,383.45** | | | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number: ████ 2153 ■ August 1, 2016 - August 31, 2016 ■ Page 1 of 6



SOLVERDI WORLDWIDE CORPORATION
1108 14TH ST
405
CODY WY 82414-3743

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ████2153 | $12,146.99 | $32,975.24 | -$44,837.01 | $285.22 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/01 | 17.10 | Recurring Payment Reversal on 07/31 Dnh*Godaddy.Com 480-5058855 AZ S616214547797476 Card 5751 |
| | 08/01 | 29.98 | Recurring Payment Reversal on 07/31 Dnh*Godaddy.Com 480-5058855 AZ S616214547797417 Card 5751 |
| | 08/01 | 1,775.76 | Recurring Payment Reversal on 07/31 Dnh*Godaddy.Com 480-5058855 AZ S616214547797501 Card 5751 |
| | 08/04 | 1,000.00 | Online Transfer From Danzik D Ref #Ibe2Wc6Xrl Checking Travel |
| | 08/05 | 59.00 | Purchase Return authorized on 08/04 United 016292 800-932-2732 TX S626218546176027 Card 5751 |
| | 08/05 | 16,000.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibev3Rljjy on 08/05/16 |
| | 08/10 | 400.00 | Online Transfer From Danzik D Checking xxxxxx6456 Ref #Ibe2Wds7Wr on 08/10/16 |
| | 08/10 | 12,200.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe8Phttn2 on 08/10/16 |
| | 08/15 | 218.10 | Purchase Return authorized on 08/10 American Air001238 Fort Worth TX S616228549444170 Card 5751 |
| | 08/15 | 389.10 | Purchase Return authorized on 08/10 American Air001238 Fort Worth TX S616226552584413 Card 5751 |

Account number: 2153 ■ August 1, 2016 - August 31, 2016 ■ Page 2 of 6



### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/15 | 389.10 | Purchase Return authorized on 08/10 American Air001238 Fort Worth TX S616227549397838 Card 5751 |
| | 08/15 | 497.10 | Purchase Return authorized on 08/11 United 016231 800-932-2732 TX S626226549115769 Card 5751 |
| | | **$32,975.24** | **Total electronic deposits/bank credits** |
| | | **$32,975.24** | **Total credits** |

## Debits
### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/01 | 1,111.00 | Purchase authorized on 07/29 Biltmore Loan & Je Scottsdale AZ S466211846201911 Card 5751 |
| | 08/01 | 64.19 | Purchase authorized on 07/30 Scottsdale Plaza R Paradise Vall AZ S006212074562026 Card 5751 |
| | 08/01 | 21.56 | Purchase authorized on 07/30 The Home Depot #0472 Scottsdale AZ P00586212616095888 Card 5751 |
| | 08/01 | 2,345.38 | Recurring Payment authorized on 07/31 Dnh*Godaddy.Com 480-5058855 AZ S586213372727937 Card 5751 |
| | 08/01 | 5,500.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibeghj82T2 on 08/01/16 |
| | 08/02 | 900.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibexyrzmzl on 08/02/16 |
| | 08/02 | 300.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibeghjhfn7 on 08/02/16 |
| | 08/02 | 1,000.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibe8Pfgmps on 08/02/16 |
| | 08/02 | 177.18 | Purchase authorized on 08/02 The Home Depot #0472 Scottsdale AZ P00306215825684828 Card 5751 |
| | 08/03 | 20.00 | Purchase authorized on 08/01 Pdf-Filler 5083191 Pdffiller.Com MA S306215150524545 Card 5751 |
| | 08/04 | 2,000.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibe2Wc5Ljn on 08/04/16 |
| | 08/05 | 86.37 | Purchase authorized on 08/04 Scottsdale Plaza R Paradise Vly AZ S286217042993130 Card 5751 |
| | 08/05 | 5,000.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibe8Pgns9S on 08/05/16 |
| | 08/05 | 1,000.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibe5SF8J2V on 08/05/16 |
| | 08/08 | 544.50 | Purchase authorized on 08/04 United 016231 800-932-2732 TX S386217785043377 Card 5751 |
| | 08/08 | 544.50 | Purchase authorized on 08/04 United 016231 800-932-2732 TX S386217785043377 Card 5751 |
| | 08/08 | 71.10 | Purchase authorized on 08/06 Scottsdale Plaza R Paradise Vly AZ S006219088666801 Card 5751 |

Account number: 2153 ■ August 1, 2016 - August 31, 2016 ■ Page 3 of 6


WELLS FARGO

---

### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/08 | 2,000.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibeclj8N46 on 08/05/16 |
| | 08/08 | 31.35 | Recurring Payment authorized on 08/07 Gotocitrix.Com 855-837-1750 CA S386219269346239 Card 5751 |
| | 08/08 | 27.78 | Purchase authorized on 08/06 Icm*Instantcheckma 866-4905980 CA S586219849142143 Card 5751 |
| | 08/08 | 131.20 | Purchase authorized on 08/07 Carlsbad Tavern & Scottsdale AZ S306220107586661 Card 5751 |
| | 08/08 | 96.87 | Purchase authorized on 08/08 Wal-Mart Super Center Scottsdale N AZ P00000000755110545 Card 5751 |
| | 08/08 | 2,000.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibev3S8H2T on 08/08/16 |
| | 08/09 | 200.00 | Purchase authorized on 08/07 United 016292 800-932-2732 TX S466221109161193 Card 5751 |
| | 08/09 | 32.63 | Recurring Payment authorized on 08/08 Linkedin-289*16048 Linkedin.Com CA S386221125539711 Card 5751 |
| | 08/09 | 497.10 | Purchase authorized on 08/08 United 016231 800-932-2732 TX S586221172857675 Card 5751 |
| | 08/09 | 200.00 | Purchase authorized on 08/07 United 016292 800-932-2732 TX S466221109161193 Card 5751 |
| | 08/09 | 3,000.00 | Online Transfer to Danzik D Checking xxxxxx6456 Ref #Ibev3Shhjy on 08/09/16 |
| | 08/09 | 250.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibe5Sg3Lh4 on 08/09/16 |
| | 08/10 | 389.10 | Purchase authorized on 08/08 American Air001238 Fort Worth TX S006221268708522 Card 5751 |
| | 08/10 | 218.10 | Purchase authorized on 08/08 American Air001238 Fort Worth TX S286221276807905 Card 5751 |
| | 08/10 | 17.36 | Purchase authorized on 08/09 Chevron 0206369 Scottsdale AZ S466222788579570 Card 5751 |
| | 08/10 | 49.25 | Purchase authorized on 08/10 Chevron/Jackson Food S Scottsdale AZ P00386224004089330 Card 5751 |
| | 08/11 | 100.09 | Client Analysis Srvc Chrg 160810 Svc Chge 0716 000006274722153 |
| | 08/11 | 1,818.38 | Purchase authorized on 08/10 IN *Dalton Bearing 865-9335031 TN S386223708960275 Card 5751 |
| | 08/11 | 2,500.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibekdnmdr7 on 08/11/16 |
| | 08/11 | 300.00 | ATM Withdrawal authorized on 08/11 Ninethieth St&Mountain Scottsdale AZ 0007837 ATM ID 2632K Card 5751 |
| | 08/12 | 389.10 | Purchase authorized on 08/10 American Air001238 Fort Worth TX S166223729320298 Card 5751 |
| | 08/12 | 75.50 | Purchase authorized on 08/11 Scottsdale Plaza R Paradise Vly AZ S086224043307076 Card 5751 |
| | 08/12 | 16.95 | Recurring Payment authorized on 08/11 J2 Efax Services 323-817-3205 CA S466224585229135 Card 5751 |
| | 08/12 | 524.30 | Purchase authorized on 08/12 Metro Fluid Power 586-493-7990 MI S586224741242457 Card 5751 |





### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/12 | 261.33 | Purchase authorized on 08/12 Msc 800-645-7270 NY S586224746134941 Card 5751 |
| | 08/12 | 42.81 | Purchase authorized on 08/12 Msc 800-645-7270 NY S586224771100583 Card 5751 |
| | 08/12 | 300.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibev3Tkrnz on 08/12/16 |
| | 08/15 | 202.27 | Purchase authorized on 08/10 Hilton Garden Inn Reno NV S306223561486638 Card 5751 |
| | 08/15 | 210.31 | Purchase authorized on 08/11 Staples 0010 Scottsdale AZ S466224575443825 Card 5751 |
| | 08/15 | 475.00 | Purchase authorized on 08/12 Egnyte Inc 650-968-4018 CA S386225838348041 Card 5751 |
| | 08/15 | 79.57 | Purchase authorized on 08/13 Scottsdale Plaza R Paradise Vly AZ S086226111169458 Card 5751 |
| | 08/15 | 150.54 | Purchase authorized on 08/13 The Home Depot #0472 Scottsdale AZ P00586226639653229 Card 5751 |
| | 08/15 | 19.18 | Purchase authorized on 08/13 The Home Depot #0472 Scottsdale AZ P00386226659495590 Card 5751 |
| | 08/15 | 127.56 | Purchase authorized on 08/13 Ipic Scottsdale F& Scottsdale AZ S166227037696266 Card 5751 |
| | 08/15 | 26.59 | Purchase authorized on 08/13 Ipic Scottsdale F& Scottsdale AZ S166227118613468 Card 5751 |
| | 08/15 | 32.32 | Purchase authorized on 08/14 Wal-Mart Super Center Scottsdale N AZ P00000000346616659 Card 5751 |
| | 08/15 | 423.36 | Purchase authorized on 08/14 The Home Depot #0472 Scottsdale AZ P00586227599429156 Card 5751 |
| | 08/15 | 62.46 | Purchase authorized on 08/14 Lowes #00792* Scottsdale AZ S306227656839966 Card 5751 |
| | 08/15 | 19.30 | Purchase authorized on 08/14 The Home Depot #0472 Scottsdale AZ P00466227675386035 Card 5751 |
| | 08/15 | 1,000.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibekdq2Mq9 on 08/15/16 |
| | 08/16 | 21.04 | Purchase authorized on 08/14 Burger King - 1182 Scottsdale AZ S466227671181652 Card 5751 |
| | 08/16 | 79.84 | Purchase authorized on 08/15 Scottsdale Plaza R Paradise Vly AZ S006228028939757 Card 5751 |
| | 08/16 | 130.17 | Purchase authorized on 08/15 Dnh*Godaddy.Com 480-5058855 AZ S586228573323709 Card 5751 |
| | 08/16 | 18.66 | Purchase authorized on 08/15 Lowes #00792* Scottsdale AZ S386228705517953 Card 5751 |
| | 08/16 | 1,000.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibeclm3Lmg on 08/15/16 |
| | 08/18 | 200.00 | Purchase authorized on 08/16 United 016292 800-932-2732 TX S466230051962356 Card 5751 |
| | 08/18 | 200.00 | Purchase authorized on 08/16 United 016292 800-932-2732 TX S466230051962356 Card 5751 |

Account number:  2153 ■ August 1, 2016 - August 31, 2016 ■ Page 5 of 6



### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/18 | 366.02 | Purchase authorized on 08/17 Phillips 66 - Avia Reno NV S306230841728927 Card 5751 |
| | 08/22 | 43.14 | Purchase authorized on 08/18 Dnh*Godaddy.Com 480-5058855 AZ S466232073091943 Card 5751 |
| | 08/22 | 5.39 | Purchase authorized on 08/18 Dnh*Godaddy.Com 480-5058855 AZ S586232074785828 Card 5751 |
| | 08/22 | 50.00 | Purchase authorized on 08/19 Wpy*Dave Heberts C 855-469-3729 CA S166232148901294 Card 5751 |
| | 08/22 | 746.15 | Purchase authorized on 08/19 Verizon Wrls Myacc 800-9220204 CA S306232618258820 Card 5751 |
| | 08/22 | 9.99 | Purchase authorized on 08/20 Google *Google Sto G.CO/Payhelp# CA S586233564992432 Card 5751 |
| | 08/22 | 52.23 | Purchase authorized on 08/20 WM Superc Wal-Mart Sup Scottsdale N AZ P00000000557863283 Card 5751 |
| | 08/22 | 15.52 | Purchase authorized on 08/20 Lowes #00792* Scottsdale AZ S386233648902312 Card 5751 |
| | 08/22 | 300.00 | ATM Withdrawal authorized on 08/20 Airpark Scottsdale AZ 0008099 ATM ID 5737H Card 5751 |
| | 08/22 | 75.60 | Purchase authorized on 08/20 Carlsbad Tavern & Scottsdale AZ S466234054447558 Card 5751 |
| | 08/22 | 24.25 | Purchase authorized on 08/20 Carlsbad Tavern & Scottsdale AZ S386234064477101 Card 5751 |
| | 08/22 | 37.95 | Purchase authorized on 08/21 Scottsdale Plaza R Paradise Vly AZ S166234108135456 Card 5751 |
| | 08/22 | 12.61 | Purchase authorized on 08/21 The Home Depot #0472 Scottsdale AZ P00306234574473198 Card 5751 |
| | 08/24 | 84.15 | Recurring Payment authorized on 08/23 Xero Inc 720-7391670 CA S466232252886929 Card 5751 |
| | 08/25 | 53.51 | Purchase authorized on 08/24 Scottsdale Plaza R Paradise Vly AZ S006236748230153 Card 5751 |
| | 08/25 | 413.10 | Purchase authorized on 08/24 Mercotac, Inc 760-4317723 CA S386237761035021 Card 5751 |
| | 08/25 | 600.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe8Pn4Fty on 08/25/16 |
| | 08/25 | 100.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Ibe8Pn7Frj on 08/25/16 |
| | 08/26 | 300.00 | ATM Withdrawal authorized on 08/26 McDowell Mountain Scottsdale AZ 0009565 ATM ID 5740M Card 5751 |
| | 08/29 | 120.00 | Recurring Payment authorized on 08/25 P.D.F.Filler 617-275-2628 MA S386239120323796 Card 5751 |
| | 08/29 | 118.24 | Purchase authorized on 08/26 Ipic Scottsdale F& Scottsdale AZ S586240050518541 Card 5751 |
| | 08/29 | 49.94 | Purchase authorized on 08/26 Ipic Scottsdale F& Scottsdale AZ S466240122862816 Card 5751 |
| | 08/29 | 16.95 | Recurring Payment authorized on 08/27 J2 Efax Services 323-817-3205 CA S466240589222273 Card 5751 |

Account number: 2153 ■ August 1, 2016 - August 31, 2016 ■ Page 6 of 6



### *Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 08/29 | 50.00 | Purchase authorized on 08/27 Shell Oil 10006343 Scottsdale AZ S586240616638258 Card 5751 |
| | 08/29 | 62.33 | Purchase authorized on 08/27 The Home Depot #0472 Scottsdale AZ P00586240626587173 Card 5751 |
| | 08/29 | 23.19 | Purchase authorized on 08/27 Staples 0010 Scottsdale AZ S586240632764010 Card 5751 |
| | 08/29 | 90.17 | Purchase authorized on 08/27 Ipic Scottsdale F& Scottsdale AZ S586241123068270 Card 5751 |
| | 08/30 | 207.04 | Purchase authorized on 08/28 Best Western Scott Scottsdale AZ S386239821702786 Card 5751 |
| | 08/30 | 21.98 | Purchase authorized on 08/29 Encirca Domain Nam 781-942-9975 CA S466242460565987 Card 5751 |
| | 08/31 | 102.52 | Purchase authorized on 08/29 Best Western Scott Scottsdale AZ S386242017114094 Card 5751 |
| | 08/31 | 51.89 | Purchase authorized on 08/31 The Home Depot #0472 Scottsdale AZ P00466244848130116 Card 5751 |
| | | **$44,837.01** | **Total electronic debits/bank debits** |
| | | **$44,837.01** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/31 | 12,146.99 | 08/09 | 1,876.12 | 08/22 | 2,750.23 |
| 08/01 | 4,927.70 | 08/10 | 13,802.31 | 08/24 | 2,666.08 |
| 08/02 | 2,550.52 | 08/11 | 9,083.84 | 08/25 | 1,499.47 |
| 08/03 | 2,530.52 | 08/12 | 7,473.85 | 08/26 | 1,199.47 |
| 08/04 | 1,530.52 | 08/15 | 6,138.79 | 08/29 | 668.65 |
| 08/05 | 11,503.15 | 08/16 | 4,889.08 | 08/30 | 439.63 |
| 08/08 | 6,055.85 | 08/18 | 4,123.06 | 08/31 | 285.22 |
| | **Average daily ledger balance** | **$4,721.14** | | | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number: ____2153  ■  September 1, 2016 - September 30, 2016  ■  Page 1 of 6



SOLVERDI WORLDWIDE CORPORATION
1108 14TH ST
405
CODY WY 82414-3743

---

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

---

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ____2153 | $285.22 | $31,290.98 | -$30,154.69 | $1,421.51 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/01 | 150.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe2Wmf7R6 on 09/01/16 |
| | 09/01 | 200.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibev42Ht26 on 09/01/16 |
| | 09/02 | 2,000.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibev2Rkct on 09/02/16 |
| | 09/06 | 500.00 | ATM Check Deposit on 09/05 McDowell Mountain Scottsdale AZ 0004532 ATM ID 5740A Card 5751 |
| | 09/07 | 400.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibev44B5Z5 on 09/07/16 |
| | 09/09 | 8,500.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe8Pswk8C on 09/09/16 |
| | 09/13 | 7,800.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe8Ptslv4 on 09/13/16 |
| | 09/15 | 11,500.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Iber757MG3 on 09/15/16 |
| | 09/19 | 240.98 | Purchase Return authorized on 09/16 Southwes 526244 800-435-9792 TX S626262547754393 Card 5751 |
| | | **$31,290.98** | **Total electronic deposits/bank credits** |
| | | **$31,290.98** | **Total credits** |

Account number: 2153 ■ September 1, 2016 - September 30, 2016 ■ Page 2 of 6



## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/01 | 39.95 | Purchase authorized on 08/30 Legaltemp-80024266 800-242-6680 MD S286243180431349 Card 5751 |
| | 09/01 | 55.19 | Purchase authorized on 08/30 PF Changs #5300 Scottsdale AZ S466243684253993 Card 5751 |
| | 09/01 | 249.00 | Purchase authorized on 08/31 8887898466 Corpfil 8887898466 WY S386244569148124 Card 5751 |
| | 09/01 | 100.00 | ATM Withdrawal authorized on 09/01 McDowell Mountain Scottsdale AZ 0000109 ATM ID 5740M Card 5751 |
| | 09/02 | 83.10 | Purchase authorized on 09/01 Scottsdale Plaza R Paradise Vly AZ S086245077726732 Card 5751 |
| | 09/02 | 9.10 | Purchase authorized on 09/01 Chevron 0206369 Scottsdale AZ S386245682977679 Card 5751 |
| | 09/02 | 300.00 | ATM Withdrawal authorized on 09/02 Airpark Scottsdale AZ 0005461 ATM ID 5737P Card 5751 |
| | 09/02 | 1,300.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibeclsly39 on 09/02/16 |
| | 09/06 | 1.00 | ATM Statement Fee 09/05 McDowell Mou Scottsdale AZ ATM ID 5740A Card 5751 |
| | 09/06 | 0.96 | Purchase authorized on 09/01 Shell Oil 10006343 Scottsdale AZ S386245791891177 Card 5751 |
| | 09/06 | 44.59 | Purchase authorized on 09/01 Shell Oil 10006343 Scottsdale AZ S306245848092991 Card 5751 |
| | 09/06 | 20.00 | Recurring Payment authorized on 09/02 Pdf-Filler 5083191 617-870-4200 MA S306246261905148 Card 5751 |
| | 09/06 | 8.49 | Purchase authorized on 09/02 Shell Oil 10006343 Scottsdale AZ S466246717415402 Card 5751 |
| | 09/06 | 126.59 | Purchase authorized on 09/02 Ipic Scottsdale F& Scottsdale AZ S466247131111485 Card 5751 |
| | 09/06 | 222.98 | Purchase authorized on 09/03 The Home Depot #0472 Scottsdale AZ P00466247549300759 Card 5751 |
| | 09/06 | 24.88 | Purchase authorized on 09/04 Chevron 0207055 Scottsdale AZ S586248046286699 Card 5751 |
| | 09/06 | 87.86 | Purchase authorized on 09/04 Scottsdale Plaza R Paradise Vly AZ S086248100957615 Card 5751 |
| | 09/06 | 51.59 | Purchase authorized on 09/04 The Home Depot #0472 Scottsdale AZ P00586248570232844 Card 5751 |
| | 09/06 | 69.04 | Purchase authorized on 09/04 The Home Depot #0472 Scottsdale AZ P00466248714137843 Card 5751 |
| | 09/07 | 31.35 | Recurring Payment authorized on 09/07 Gotocitrix.Com 855-837-1750 CA S306250279859449 Card 5751 |
| | 09/07 | 69.20 | Purchase authorized on 09/07 Lowe's #792 Scottsdale AZ P00586251824505817 Card 5751 |
| | 09/08 | 230.75 | Purchase authorized on 09/08 Msc 800-645-7270 NY S586251821955306 Card 5751 |
| | 09/09 | 11.20 | Purchase authorized on 09/08 United 016231 800-932-2732 TX S466252068282193 Card 5751 |

Account number: 2153 ▪ September 1, 2016 - September 30, 2016 ▪ Page 3 of 6



---

### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/09 | 32.63 | Recurring Payment authorized on 09/08 Linkedin-293*62030 Linkedin.Com CA S466252125545157 Card 5751 |
| | 09/09 | 59.00 | Purchase authorized on 09/07 United 016292 800-932-2732 TX S466252068282193 Card 5751 |
| | 09/09 | 75.00 | Purchase authorized on 09/07 United 016292 800-932-2732 TX S466252068282193 Card 5751 |
| | 09/09 | 30.39 | Purchase authorized on 09/08 Chevron 0207055 Scottsdale AZ S466252818198971 Card 5751 |
| | 09/09 | 92.80 | Purchase authorized on 09/09 Walgreens Store 6501 E Scottsdale AZ P00586253524398024 Card 5751 |
| | 09/09 | 250.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Iben9Zxfz4 on 09/09/16 |
| | 09/09 | 500.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibekdyhw3M on 09/09/16 |
| | 09/09 | 250.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx2590 Ref #Iben9Zxh2x on 09/09/16 |
| | 09/09 | 1,000.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Iben9Zxxx5 on 09/09/16 |
| | 09/12 | 30.08 | Client Analysis Srvc Chrg 160909 Svc Chge 0816 000006274722153 |
| | 09/12 | 30.01 | Purchase authorized on 09/08 Shell Oil 10006343 Scottsdale AZ S306252749886593 Card 5751 |
| | 09/12 | 5.39 | Purchase authorized on 09/08 Dnh*Godaddy.Com 480-5058855 AZ S306253018578741 Card 5751 |
| | 09/12 | 101.79 | Purchase with Cash Back $ 40.00 authorized on 09/10 The Home Depot #0472 Scottsdale AZ P00466254558560737 Card 5751 |
| | 09/12 | 2,000.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibekdyr3Ww on 09/10/16 |
| | 09/12 | 218.91 | Purchase authorized on 09/10 Tanzy Restaurant- Scottsdale AZ S386255090867534 Card 5751 |
| | 09/12 | 16.95 | Recurring Payment authorized on 09/11 J2 Efax Services 323-817-3205 CA S466255584280729 Card 5751 |
| | 09/12 | 9.75 | Purchase authorized on 09/11 The Home Depot #0464 Phoenix AZ P00306255672994645 Card 5751 |
| | 09/12 | 51.40 | Purchase with Cash Back $ 40.00 authorized on 09/11 The Home Depot #0472 Scottsdale AZ P00306255684496430 Card 5751 |
| | 09/12 | 12.82 | Purchase authorized on 09/11 Lowe's #792 Scottsdale AZ P00586255741295807 Card 5751 |
| | 09/12 | 55.02 | Purchase with Cash Back $ 40.00 authorized on 09/12 The Home Depot #0472 Scottsdale AZ P00466256798701729 Card 5751 |
| | 09/13 | 250.00 | Purchase authorized on 09/12 Partner Warehouse Phoenix AZ S386256663330182 Card 5751 |
| | 09/13 | 7,000.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibe8Ptvzxg on 09/13/16 |
| | 09/13 | 41.46 | Purchase authorized on 09/13 The Home Depot #0472 Scottsdale AZ P00466257769068875 Card 5751 |
| | 09/14 | 50.30 | Purchase authorized on 09/12 PF Changs #5300 Scottsdale AZ S386256676813875 Card 5751 |

Account number: ▉▉2153 ■ September 1, 2016 - September 30, 2016 ■ Page 4 of 6



---

### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/14 | 475.00 | Purchase authorized on 09/12 Egnyte Inc 650-968-4018 CA S466256839915974 Card 5751 |
| | 09/14 | 252.87 | Purchase authorized on 09/13 Automationdirect.C 770-889-7588 GA S306257753238097 Card 5751 |
| | 09/14 | 750.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibe8Pv5Fds on 09/14/16 |
| | 09/15 | 101.83 | Purchase authorized on 09/15 The Home Depot #0472 Scottsdale AZ P00466259600345302 Card 5751 |
| | 09/15 | 22.10 | Purchase authorized on 09/15 Autozone 3250 14760 N Scottsdale AZ P00586259629440341 Card 5751 |
| | 09/16 | 77.66 | Purchase authorized on 09/15 Scottsdale Plaza R Paradise Vly AZ S006259112771749 Card 5751 |
| | 09/16 | 45.26 | Purchase authorized on 09/16 Chevron 0206890 Scottsdale AZ S586260028327244 Card 5751 |
| | 09/16 | 420.97 | Purchase authorized on 09/16 Best Buy 00008706 Scottsdale AZ P00000000041759995 Card 5751 |
| | 09/16 | 3,500.00 | Online Transfer to Danzik D Ref #Ibekf2Pxj9 Checking Royalty Payment |
| | 09/19 | 240.98 | Purchase authorized on 09/15 Southwes 526244 800-435-9792 TX S586259815722372 Card 5751 |
| | 09/19 | 3.95 | Purchase authorized on 09/16 Shell Oil 10006343 Scottsdale AZ S586260512644307 Card 5751 |
| | 09/19 | 9.16 | Purchase authorized on 09/16 McDonald's F16274 Scottsdale AZ S386261060337608 Card 5751 |
| | 09/19 | 300.00 | ATM Withdrawal authorized on 09/17 Airpark Scottsdale AZ 0008492 ATM ID 5737P Card 5751 |
| | 09/19 | 32.32 | Purchase authorized on 09/17 The Home Depot #0472 Scottsdale AZ P00586261502296776 Card 5751 |
| | 09/19 | 15.09 | Purchase authorized on 09/17 Quiktrip Mesa AZ P00000000355415075 Card 5751 |
| | 09/19 | 93.99 | Purchase authorized on 09/17 The Home Depot 489 Tempe AZ P00386261755369884 Card 5751 |
| | 09/19 | 135.51 | Purchase authorized on 09/17 Tanzy Restaurant- Scottsdale AZ S306262082307682 Card 5751 |
| | 09/19 | 497.49 | Purchase authorized on 09/18 The Home Depot #0472 Scottsdale AZ P00586262548451426 Card 5751 |
| | 09/19 | 21.71 | Purchase authorized on 09/18 Target T- 2140 E Basel Phoenix AZ P00000000757636168 Card 5751 |
| | 09/19 | 39.13 | Purchase authorized on 09/18 McDonald's F26394 Phoenix AZ S466262701584177 Card 5751 |
| | 09/19 | 3,000.00 | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Iber76CD2W on 09/19/16 |
| | 09/19 | 73.03 | Purchase authorized on 09/19 The Home Depot #0472 Scottsdale AZ P00386263811138787 Card 5751 |
| | 09/20 | 384.82 | Purchase authorized on 09/17 Ewing Irrigation P Mesa AZ S586261684168972 Card 5751 |
| | 09/20 | 145.98 | Purchase authorized on 09/18 Staples 0010 Scottsdale AZ S466262768558124 Card 5751 |



**WELLS FARGO**

---

### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/20 | 86.35 | Purchase authorized on 09/20 Best Buy 00008706 Scottsdale AZ P00000000256730019 Card 5751 |
| | 09/20 | 143.41 | Purchase authorized on 09/20 The Home Depot #0472 Scottsdale AZ P00386264810343582 Card 5751 |
| | 09/21 | 9.99 | Purchase authorized on 09/20 Google *Google Sto G.CO/Payhelp# CA S466264565115061 Card 5751 |
| | 09/21 | 575.00 | Purchase authorized on 09/21 Freightquote.Com Kansas City MO S386265074362596 Card 5751 |
| | 09/21 | 97.98 | Purchase authorized on 09/21 The Home Depot #0472 Scottsdale AZ P00466265625623391 Card 5751 |
| | 09/21 | 74.39 | Purchase authorized on 09/21 The Home Depot #0472 Scottsdale AZ P00386265673790551 Card 5751 |
| | 09/23 | 84.15 | Recurring Payment authorized on 09/22 Xero Inc 720-7391670 CA S306264269884993 Card 5751 |
| | 09/23 | 48.01 | Purchase authorized on 09/21 Shell Oil 10006343 Scottsdale AZ S466265429655831 Card 5751 |
| | 09/23 | 293.76 | Purchase authorized on 09/22 Cox*Phoenix Comm S 602-277-1000 AZ S466266185171670 Card 5751 |
| | 09/26 | 829.29 | Purchase authorized on 09/22 Best Western Scott Scottsdale AZ S466260114740883 Card 5751 |
| | 09/26 | 3.74 | Purchase authorized on 09/23 Shell Oil 10015721 Scottsdale AZ S306267540292827 Card 5751 |
| | 09/26 | 1.86 | Purchase authorized on 09/23 Shell Oil 10006343 Scottsdale AZ S466267826060295 Card 5751 |
| | 09/26 | 143.80 | Purchase authorized on 09/23 Pacer800-676-6856I 800-676-6856 TX S466268135227421 Card 5751 |
| | 09/26 | 3.84 | Purchase authorized on 09/24 Shell Oil 10015721 Scottsdale AZ S306268459903095 Card 5751 |
| | 09/26 | 9.16 | Purchase authorized on 09/24 McDonald's F16274 Scottsdale AZ S386268700975183 Card 5751 |
| | 09/26 | 300.00 | ATM Withdrawal authorized on 09/24 Airpark Scottsdale AZ 0000040 ATM ID 5737P Card 5751 |
| | 09/26 | 36.47 | Purchase authorized on 09/24 Office Max/Offi 12841 Phoenix AZ P00586268787024738 Card 5751 |
| | 09/26 | 96.87 | Purchase authorized on 09/25 Wal-Mart Super Center Scottsdale N AZ P00000000940510664 Card 5751 |
| | 09/26 | 374.86 | Purchase authorized on 09/25 Office Max/Offi 16259 Scottsdale AZ P00306269738780771 Card 5751 |
| | 09/26 | 25.63 | Purchase authorized on 09/26 Asme 973-882-1170 NJ S386270020169539 Card 5751 |
| | 09/26 | 35.60 | Purchase authorized on 09/26 The Home Depot #0472 Scottsdale AZ P00386270843759020 Card 5751 |
| | 09/27 | 235.00 | Purchase authorized on 09/26 Partner Warehouse Phoenix AZ S466270723251736 Card 5751 |
| | 09/28 | 16.95 | Recurring Payment authorized on 09/27 J2 Efax Services 323-817-3205 CA S466271588092102 Card 5751 |

Account number: 2153 ■ September 1, 2016 - September 30, 2016 ■ Page 6 of 6



---

***Electronic debits/bank debits*** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 09/28 | 117.89 | Purchase authorized on 09/28 The Home Depot #0472 Scottsdale AZ P00386272747051739 Card 5751 |
| | 09/29 | 263.73 | Purchase authorized on 09/29 Msc 800-645-7270 NY S306272858994406 Card 5751 |
| | 09/29 | 18.22 | Purchase authorized on 09/29 Lowe's #792 16285 N SC Scottsdale AZ P00000000540412512 Card 5751 |
| | 09/29 | 12.12 | Purchase authorized on 09/29 The Home Depot #0472 Scottsdale AZ P00306273606895587 Card 5751 |
| | 09/30 | 71.42 | Purchase authorized on 09/28 PF Changs #5300 Scottsdale AZ S306272681629996 Card 5751 |
| | 09/30 | 197.60 | Purchase authorized on 09/30 Msc 800-645-7270 NY S306273819407618 Card 5751 |
| | 09/30 | 8.23 | Purchase authorized on 09/30 The Home Depot #0472 Scottsdale AZ P00586274489910738 Card 5751 |
| | | **$30,154.69** | **Total electronic debits/bank debits** |
| | | **$30,154.69** | **Total debits** |

---

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/31 | 285.22 | 09/12 | 4,076.46 | 09/21 | 4,649.71 |
| 09/01 | 191.08 | 09/13 | 4,585.00 | 09/23 | 4,223.79 |
| 09/02 | 498.88 | 09/14 | 3,056.83 | 09/26 | 2,362.67 |
| 09/06 | 340.90 | 09/15 | 14,432.90 | 09/27 | 2,127.67 |
| 09/07 | 640.35 | 09/16 | 10,389.01 | 09/28 | 1,992.83 |
| 09/08 | 409.60 | 09/19 | 6,167.63 | 09/29 | 1,698.76 |
| 09/09 | 6,608.58 | 09/20 | 5,407.07 | 09/30 | 1,421.51 |
| | **Average daily ledger balance** | **$4,129.01** | | | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number: ██████ 2153 ■ October 1, 2016 - October 31, 2016 ■ Page 1 of 6



**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

SOLVERDI WORLDWIDE CORPORATION
1108 14TH ST
405
CODY WY 82414-3743

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 2153 | $1,421.51 | $9,119.14 | -$10,442.35 | $98.30 |

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/05 | 1,000.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe5T2Chfz on 10/05/16 |
| | 10/07 | 1,000.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibexzh293T on 10/07/16 |
| | 10/11 | 750.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibekf9Pfcd on 10/10/16 |
| | 10/14 | 2,000.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibecm7V3My on 10/14/16 |
| | 10/14 | 1,000.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibekfbwp87 on 10/14/16 |
| | 10/19 | 1,000.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Iber7Hdcbm on 10/19/16 |
| | 10/20 | 69.14 | Purchase Return authorized on 10/18 American Air001063 Fort Worth TX S616294550776135 Card 5751 |
| | 10/20 | 100.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe8Q85Nxm on 10/20/16 |
| | 10/24 | 1,500.00 | Online Transfer From Danzik Applied Science Ref #Ibexzmhw4Y Business Checking Calim Travel |



Account number: ▓▓▓▓2153 ■ October 1, 2016 - October 31, 2016 ■ Page 2 of 6



### Electronic deposits/bank credits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/27 | 500.00 | Online Transfer From Danzik D Checking xxxxxx6456 Ref #Ibe8Q9x53J on 10/27/16 |
| | 10/31 | 200.00 | Online Transfer From Danzik Applied Science Business Checking xxxxx4350 Ref #Ibe2x7Qmzd on 10/29/16 |
| | | **$9,119.14** | **Total electronic deposits/bank credits** |
| | | **$9,119.14** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/03 | 15.05 | Purchase authorized on 09/29 Shell Oil 10006343 Scottsdale AZ S386273572456331 Card 5751 |
| | 10/03 | 167.28 | Purchase authorized on 09/29 Staples 0010 Scottsdale AZ S386273614062982 Card 5751 |
| | 10/03 | 12.26 | Purchase authorized on 09/29 Lowes #00792* Scottsdale AZ S386273861572819 Card 5751 |
| | 10/03 | 61.48 | Purchase authorized on 09/29 Lowes #00792* Scottsdale AZ S386274059402874 Card 5751 |
| | 10/03 | 39.95 | Purchase authorized on 09/30 Legaltemp-80024266 800-242-6680 MD S166274216331355 Card 5751 |
| | 10/03 | 16.08 | Purchase authorized on 09/30 Lowes #00792* Scottsdale AZ S466274570889426 Card 5751 |
| | 10/03 | 171.20 | Purchase authorized on 10/01 Best Western Scott Scottsdale AZ S466275006967634 Card 5751 |
| | 10/03 | 42.39 | Purchase authorized on 10/01 Ipic Scottsdale F& Scottsdale AZ S586276025621437 Card 5751 |
| | 10/03 | 82.33 | Purchase authorized on 10/01 Ipic Scottsdale F& Scottsdale AZ S586276110121113 Card 5751 |
| | 10/03 | 20.00 | Recurring Payment authorized on 10/02 Pdf-Filler 5083191 617-870-4200 MA S466276277725886 Card 5751 |
| | 10/03 | 300.00 | ATM Withrawal authorized on 10/02 Airpark Scottsdale AZ 0001684 ATM ID 5737P Card 5751 |
| | 10/03 | 229.39 | Purchase authorized on 10/03 Lowe's #792 Scottsdale AZ P00466277672971566 Card 5751 |
| | 10/04 | 170.87 | Purchase authorized on 10/02 Best Western Scott Scottsdale AZ S386275664870099 Card 5751 |
| | 10/04 | 16.93 | Purchase authorized on 10/02 Shell Oil 10015721 Scottsdale AZ S386276569791710 Card 5751 |
| | 10/04 | 111.39 | Purchase authorized on 10/03 Scottsdale Plaza R Paradise Vly AZ S086277037669586 Card 5751 |
| | 10/06 | 48.08 | Purchase authorized on 10/04 PF Changs #5300 Scottsdale AZ S466278696311395 Card 5751 |
| | 10/07 | 44.27 | Purchase authorized on 10/05 Village Tavern #8 Scottsdale AZ S386279670505734 Card 5751 |

Account number: 2153 ■ October 1, 2016 - October 31, 2016 ■ Page 3 of 6



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/07 | 300.00 | ATM Withdrawal authorized on 10/07 Airpark Scottsdale AZ 0002707 ATM ID 5737P Card 5751 |
| | 10/07 | 94.38 | Purchase authorized on 10/07 The Home Depot #0472 Scottsdale AZ P00466281505974737 Card 5751 |
| | 10/11 | 30.52 | Client Analysis Srvc Chrg 161007 Svc Chge 0916 000006274722153 |
| | 10/11 | 31.35 | Recurring Payment authorized on 10/07 Gotocitrix.Com 855-837-1750 CA S466280259826413 Card 5751 |
| | 10/11 | 15.06 | Purchase authorized on 10/07 Shell Oil 10015721 Scottsdale AZ S306281470383393 Card 5751 |
| | 10/11 | 92.06 | Purchase authorized on 10/07 Tanzy Restaurant- Scottsdale AZ S586282031078838 Card 5751 |
| | 10/11 | 74.77 | Purchase authorized on 10/07 Ipic Scottsdale F& Scottsdale AZ S386282116123863 Card 5751 |
| | 10/11 | 32.63 | Recurring Payment authorized on 10/08 Linkedin-297*77998 Linkedin.Com CA S386282125546698 Card 5751 |
| | 10/11 | 96.85 | Purchase authorized on 10/08 Tanzy Restaurant- Scottsdale AZ S586283067480668 Card 5751 |
| | 10/11 | 200.56 | Purchase authorized on 10/08 Dominick's Steakho Scottsdale AZ S466283121322931 Card 5751 |
| | 10/11 | 96.15 | Purchase authorized on 10/09 Walgreens Store 7337 N Scottsdale AZ P00586283787757960 Card 5751 |
| | 10/11 | 62.88 | Purchase authorized on 10/09 Tavern Grille Scottsdale AZ S466283830086513 Card 5751 |
| | 10/11 | 86.35 | Purchase authorized on 10/10 Best Buy 00008706 Scottsdale AZ P00000000134413300 Card 5751 |
| | 10/11 | 62.73 | Purchase authorized on 10/11 The Home Depot #0472 Scottsdale AZ P00386285863953837 Card 5751 |
| | 10/12 | 16.95 | Recurring Payment authorized on 10/11 J2 Efax Services 323-817-3205 CA S386285591125287 Card 5751 |
| | 10/12 | 441.03 | Purchase authorized on 10/11 Applied Magnets 972-432-6508 TX S306285634722182 Card 5751 |
| | 10/13 | 341.20 | Purchase authorized on 10/11 American Air001239 Fort Worth TX S306286100018454 Card 5751 |
| | 10/13 | 69.14 | Purchase authorized on 10/11 American Air001063 Fort Worth TX S466286101544048 Card 5751 |
| | 10/13 | 29.00 | Purchase authorized on 10/12 Stk*Shutterstock, 866-663-3954 NY S586286147044203 Card 5751 |
| | 10/13 | 5.39 | Purchase authorized on 10/12 Dnh*Godaddy.Com 480-5058855 AZ S466286539481283 Card 5751 |
| | 10/13 | 413.96 | Purchase authorized on 10/12 Bearings Direct 818-545-1902 CA S466286769468199 Card 5751 |
| | 10/13 | 332.93 | Purchase authorized on 10/12 Toolsource.Com WWW.Toolsourc NY S386281675060172 Card 5751 |
| | 10/14 | 475.00 | Purchase authorized on 10/12 Egnyte Inc 650-968-4018 CA S586286840067952 Card 5751 |
| | 10/14 | 383.41 | Purchase authorized on 10/14 Ims Phoenix Phoenix AZ P00586288757849929 Card 5751 |

Account number: 2153 ▪ October 1, 2016 - October 31, 2016 ▪ Page 4 of 6


WELLS
FARGO

### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/17 | 1,073.17 | Purchase authorized on 10/14 Automationdirect.C 770-889-7588 GA S386288617429407 Card 5751 |
| | 10/17 | 247.33 | Purchase authorized on 10/14 Purvis Industries Phoenix AZ S586288696424897 Card 5751 |
| | 10/17 | 73.69 | Purchase authorized on 10/14 Ipic Scottsdale F& Scottsdale AZ S386289136780764 Card 5751 |
| | 10/17 | 105.69 | Purchase authorized on 10/15 The Home Depot #0472 Scottsdale AZ P00306289676232354 Card 5751 |
| | 10/17 | 84.19 | Purchase authorized on 10/16 Scottsdale Plaza R Paradise Vly AZ S286290102063024 Card 5751 |
| | 10/17 | 99.66 | Purchase authorized on 10/16 The Home Depot #0472 Scottsdale AZ P00306290514139541 Card 5751 |
| | 10/17 | 56.07 | Purchase authorized on 10/16 Lowe's #792 Scottsdale AZ P00306290607852848 Card 5751 |
| | 10/18 | 10.78 | Purchase authorized on 10/17 Dnh*Godaddy.Com 480-5058855 AZ S306291604486052 Card 5751 |
| | 10/18 | 78.02 | Purchase authorized on 10/18 Lowe's #792 Scottsdale AZ P00466292598288634 Card 5751 |
| | 10/18 | 29.66 | Purchase authorized on 10/18 Lowe's #792 Scottsdale AZ P00586292660227038 Card 5751 |
| | 10/19 | 300.00 | ATM Withdrawal authorized on 10/19 Airpark Scottsdale AZ 0005441 ATM ID 5737P Card 5751 |
| | 10/20 | 493.14 | Purchase authorized on 10/19 Cox*Phoenix Comm S 602-277-1000 AZ S466293623476485 Card 5751 |
| | 10/20 | 134.38 | Purchase authorized on 10/19 Cox*Phoenix Comm S 602-277-1000 AZ S306293624351633 Card 5751 |
| | 10/21 | 9.99 | Purchase authorized on 10/20 Google *Google Sto G.CO/Payhelp# CA S306294565112452 Card 5751 |
| | 10/24 | 84.15 | Recurring Payment authorized on 10/21 Xero Inc 720-7391670 CA S466293236850181 Card 5751 |
| | 10/24 | 84.09 | Purchase authorized on 10/21 Ipic Scottsdale F& Scottsdale AZ S466296124372821 Card 5751 |
| | 10/24 | 76.54 | Purchase authorized on 10/22 Lowe's #792 Scottsdale AZ P00306296550190963 Card 5751 |
| | 10/24 | 47.20 | Purchase authorized on 10/23 Scottsdale Plaza R Paradise Vly AZ S086296738382281 Card 5751 |
| | 10/24 | 290.90 | Purchase authorized on 10/22 Staples 0010 Scottsdale AZ S466296760897915 Card 5751 |
| | 10/24 | 107.78 | Purchase authorized on 10/22 Wal-Mart Super Center Scottsdale N AZ P00000000050651218 Card 5751 |
| | 10/24 | 107.44 | Purchase authorized on 10/23 Ipic Scottsdale F& Scottsdale AZ S586297150674785 Card 5751 |
| | 10/24 | 48.49 | Purchase authorized on 10/23 The Home Depot #0472 Scottsdale AZ P00386297757438935 Card 5751 |
| | 10/25 | 707.70 | Purchase authorized on 10/23 United 016232 800-932-2732 TX S586297699351863 Card 5751 |





### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 10/26 | 127.00 | Purchase authorized on 10/25 Automationdirect.C 770-889-7588 GA S306299757540673 Card 5751 |
| | 10/28 | 16.95 | Recurring Payment authorized on 10/27 J2 Efax Services 323-817-3205 CA S306301592300299 Card 5751 |
| | 10/31 | 2.00 | Non-WF ATM Balance Inquiry Fee 10/29 15059 N Scot Scottsdale AZ ATM ID TN77178 Card 5751 |
| | 10/31 | 109.01 | Purchase authorized on 10/27 PF Changs #5300 Scottsdale AZ S306301692617657 Card 5751 |
| | 10/31 | 45.55 | Purchase authorized on 10/28 Scottsdale Plaza R Paradise Vly AZ S166301850553319 Card 5751 |
| | 10/31 | 90.40 | Purchase authorized on 10/28 Ipic Scottsdale F& Scottsdale AZ S586303131355442 Card 5751 |
| | 10/31 | 21.23 | Purchase authorized on 10/29 Shell Oil 10006343 Scottsdale AZ S386303548584447 Card 5751 |
| | 10/31 | 56.34 | Purchase authorized on 10/29 The Home Depot #0472 Scottsdale AZ P00466303713028187 Card 5751 |
| | 10/31 | 42.99 | Purchase authorized on 10/29 Wal-Mart Super Center Scottsdale N AZ P00000000356294501 Card 5751 |
| | 10/31 | 40.89 | Purchase authorized on 10/29 Lowe's #792 Scottsdale AZ P00586303824249123 Card 5751 |
| | 10/31 | 103.69 | Non-WF ATM Withdrawal authorized on 10/29 15059 N Scottsdale Rd Scottsdale AZ 00386304071337608 ATM ID TN77178 Card 5751 |
| | 10/31 | 2.50 | Non-Wells Fargo ATM Transaction Fee |
| | 10/31 | 60.74 | Purchase authorized on 10/29 Ipic Scottsdale F& Scottsdale AZ S306304144661033 Card 5751 |
| | 10/31 | 39.95 | Purchase authorized on 10/30 Legaltemp-80024266 800-242-6680 MD S086304252359830 Card 5751 |
| | | **$10,442.35** | **Total electronic debits/bank debits** |
| | | **$10,442.35** | **Total debits** |

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/30 | 1,421.51 | 10/12 | 888.49 | 10/21 | 211.83 |
| 10/03 | 264.10 | 10/13 | -303.13 | 10/24 | 865.24 |
| 10/04 | -35.09 | 10/14 | 1,838.46 | 10/25 | 157.54 |
| 10/05 | 964.91 | 10/17 | 98.66 | 10/26 | 30.54 |
| 10/06 | 916.83 | 10/18 | -19.80 | 10/27 | 530.54 |
| 10/07 | 1,478.18 | 10/19 | 680.20 | 10/28 | 513.59 |
| 10/11 | 1,346.47 | 10/20 | 221.82 | 10/31 | 98.30 |
| | **Average daily ledger balance** | | **$746.87** | | |

Account number: ▮▮▮▮**2153** ■ October 1, 2016 - October 31, 2016 ■ Page 6 of 6



NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number: ■■■■2153 ■ November 1, 2016 - November 30, 2016 ■ Page 1 of 6



---

SOLVERDI WORLDWIDE CORPORATION
1108 14TH ST
405
CODY WY 82414-3743

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

---

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ■■2153 | $98.30 | $14,090.00 | -$13,331.19 | $857.11 |

---

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/01 | 240.00 | Online Transfer From Danzik D Checking xxxxxx6456 Ref #Ibe2x8Rtgh on 11/01/16 |
| | 11/01 | 300.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibexzq9J9M on 11/01/16 |
| | 11/01 | 1,000.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibecmfffsm on 11/01/16 |
| | 11/02 | 1,000.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Iber7Ml9Q8 on 11/02/16 |
| | 11/02 | 2,000.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibegjh427D on 11/02/16 |
| | 11/07 | 2,000.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibenbmj6x2 on 11/07/16 |
| | 11/14 | 1,000.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Iber7Qkmgz on 11/12/16 |
| | 11/14 | 150.00 | Online Transfer From Danzik D Checking xxxxxx6456 Ref #Ibe2Xdh37M on 11/14/16 |
| | 11/15 | 250.00 | Online Transfer From Danzik D Checking xxxxxx6456 Ref #Ibekfngbyb on 11/15/16 |
| | 11/15 | 500.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibekfngc5F on 11/15/16 |
| | 11/16 | 200.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe5Tgt9D4 on 11/16/16 |
| | 11/18 | 2,000.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibekfpgn4x on 11/18/16 |

Account number: **2153** ■ November 1, 2016 - November 30, 2016 ■ Page 2 of 6



---

### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/18 | 1,000.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe8Qjw9K9 on 11/18/16 |
| | 11/22 | 1,500.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib0334Gfz9 on 11/22/16 |
| | 11/29 | 150.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib0338FD7V on 11/29/16 |
| | 11/30 | 800.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib0339Sxsf on 11/30/16 |
| | | **$14,090.00** | **Total electronic deposits/bank credits** |
| | | **$14,090.00** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/01 | 208.00 | Purchase authorized on 10/31 Partner Warehouse Phoenix AZ S386305625448933 Card 5751 |
| | 11/02 | 233.01 | Purchase authorized on 11/02 Msc 800-645-7270 NY S386306788836555 Card 5751 |
| | 11/02 | 299.64 | Purchase authorized on 11/02 Ims Phoenix Phoenix AZ P00466307549824957 Card 5751 |
| | 11/03 | 50.00 | Purchase authorized on 11/01 Ipic Scottsdale We 480-483-3232 AZ S306307021556587 Card 5751 |
| | 11/03 | 20.00 | Recurring Payment authorized on 11/02 Pdf-Filler 5083191 617-870-4200 MA S306307290059799 Card 5751 |
| | 11/03 | 1,043.83 | Purchase authorized on 11/03 Msc 800-645-7270 NY S306307831297119 Card 5751 |
| | 11/03 | 3.74 | Purchase authorized on 11/03 Shell Service Station Scottsdale AZ P00306308450291998 Card 5751 |
| | 11/04 | 15.41 | Purchase authorized on 11/02 McDonald's F16274 Scottsdale AZ S386307712729626 Card 5751 |
| | 11/04 | 2,013.93 | Purchase authorized on 11/03 Motion Industries 205-957-5264 AZ S586308551811560 Card 5751 |
| | 11/04 | 203.69 | Non-WF ATM Withdrawal authorized on 11/04 15059 N Scottsdale Rd Scottsdale AZ 00386310021746114 ATM ID TN77178 Card 5751 |
| | 11/04 | 2.50 | Non-Wells Fargo ATM Transaction Fee |
| | 11/07 | 5.17 | Purchase authorized on 11/04 McDonald's F20283 Scottsdale AZ S466309463055986 Card 5751 |
| | 11/07 | 86.65 | Purchase authorized on 11/04 Ipic Scottsdale F& Scottsdale AZ S466310113245866 Card 5751 |
| | 11/07 | 48.29 | Purchase authorized on 11/06 Scottsdale Plaza R Paradise Vly AZ S166310676038641 Card 5751 |
| | 11/07 | 30.91 | Purchase authorized on 11/05 Ipic Scottsdale F& Scottsdale AZ S386311058682255 Card 5751 |

Account number: 2153 ■ November 1, 2016 - November 30, 2016 ■ Page 3 of 6



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/07 | 81.79 | Purchase authorized on 11/05 Ipic Scottsdale F& Scottsdale AZ S466311129183609 Card 5751 |
| | 11/07 | 72.46 | Purchase authorized on 11/06 Lowe's #792 Scottsdale AZ P00306311695300341 Card 5751 |
| | 11/07 | 505.34 | Purchase authorized on 11/07 Ims Phoenix Phoenix AZ P00386312635397307 Card 5751 |
| | 11/08 | 31.35 | Recurring Payment authorized on 11/07 Gotocitrix.Com 855-837-1750 CA S306311262611496 Card 5751 |
| | 11/08 | 93.85 | Purchase authorized on 11/07 Bearing Belt and C Phoenix AZ S466312656201608 Card 5751 |
| | 11/08 | 36.83 | Purchase authorized on 11/08 Msc 800-645-7270 NY S306312835570395 Card 5751 |
| | 11/08 | 53.38 | Purchase authorized on 11/08 The Home Depot #0472 Scottsdale AZ P00386313699982469 Card 5751 |
| | 11/09 | 21.33 | Purchase authorized on 11/07 Shell Oil 10006343 Scottsdale AZ S386312789466910 Card 5751 |
| | 11/09 | 32.63 | Recurring Payment authorized on 11/08 Linkedin-302*26267 Linkedin.Com CA S386313125616814 Card 5751 |
| | 11/09 | 510.34 | Purchase authorized on 11/09 Ims Phoenix Phoenix AZ P00466314530923151 Card 5751 |
| | 11/10 | 71.61 | Purchase authorized on 11/08 Coconuts Fish Cafe Scottsdale AZ S586314015148479 Card 5751 |
| | 11/14 | 135.18 | Client Analysis Srvc Chrg 161110 Svc Chge 1016 000006274722153 |
| | 11/14 | 50.00 | Purchase authorized on 11/10 Ipic Scottsdale We 480-483-3232 AZ S466315461097334 Card 5751 |
| | 11/14 | 23.47 | Purchase authorized on 11/11 Msc 800-645-7270 NY S586315643006063 Card 5751 |
| | 11/14 | 7.91 | Purchase authorized on 11/10 Shell Oil 10006343 Scottsdale AZ S386315711942511 Card 5751 |
| | 11/14 | 16.95 | Recurring Payment authorized on 11/11 J2 Efax Services 323-817-3205 CA S386316625013492 Card 5751 |
| | 11/14 | 10.43 | Purchase authorized on 11/11 Shell Oil 10006343 Scottsdale AZ S586316685378845 Card 5751 |
| | 11/14 | 10.53 | Purchase authorized on 11/11 Lowe's #792 Scottsdale AZ P00306316807722285 Card 5751 |
| | 11/14 | 38.26 | Purchase authorized on 11/11 Lowe's #792 Scottsdale AZ P00386317006016840 Card 5751 |
| | 11/14 | 203.69 | Non-WF ATM Withdrawal authorized on 11/11 15059 N Scottsdale Rd Scottsdale AZ 00386317075347920 ATM ID TN77178 Card 5751 |
| | 11/14 | 2.50 | Non-Wells Fargo ATM Transaction Fee |
| | 11/14 | 85.57 | Purchase authorized on 11/12 Ipic Scottsdale F& Scottsdale AZ S306317151186544 Card 5751 |
| | 11/14 | 168.52 | Purchase authorized on 11/12 The Home Depot #0472 Scottsdale AZ P00466317483652197 Card 5751 |
| | 11/14 | 21.58 | Purchase authorized on 11/12 Lowe's #792 Scottsdale AZ P00466317488653565 Card 5751 |

Account number: 2153 ■ November 1, 2016 - November 30, 2016 ■ Page 4 of 6



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/14 | 475.00 | Purchase authorized on 11/12 Egnyte Inc 650-968-4018 CA S466318010852029 Card 5751 |
| | 11/14 | 601.97 | Purchase authorized on 11/12 Dominick's Steakho Scottsdale AZ S386318162468551 Card 5751 |
| | 11/14 | 39.00 | Purchase authorized on 11/13 The Home Depot #0472 Scottsdale AZ P00306318650638983 Card 5751 |
| | 11/14 | 153.89 | Purchase authorized on 11/13 The Home Depot #0472 Scottsdale AZ P00586318676681500 Card 5751 |
| | 11/14 | 12.18 | Purchase authorized on 11/13 The Home Depot #0472 Scottsdale AZ P00466318807827916 Card 5751 |
| | 11/15 | 207.28 | Purchase authorized on 11/15 Ims Phoenix Phoenix AZ P00306320667422573 Card 5751 |
| | 11/16 | 3.10 | Purchase authorized on 11/14 Shell Oil 10006343 Scottsdale AZ S306319507094274 Card 5751 |
| | 11/16 | 5.60 | Purchase authorized on 11/14 American Air001210 Fort Worth TX S306319839692212 Card 5751 |
| | 11/16 | 75.00 | Purchase authorized on 11/14 American Air001064 Fort Worth TX S586319847071785 Card 5751 |
| | 11/16 | 61.62 | Purchase authorized on 11/15 Scottsdale Plaza R Paradise Vly AZ S286320087741728 Card 5751 |
| | 11/16 | 103.77 | Purchase authorized on 11/16 Ims Phoenix Phoenix AZ P00306321692987829 Card 5751 |
| | 11/16 | 5.10 | Purchase authorized on 11/16 The Home Depot #0472 Scottsdale AZ P00466321782556372 Card 5751 |
| | 11/16 | 16.13 | Purchase authorized on 11/16 Lowe's #792 Scottsdale AZ P00386321834952862 Card 5751 |
| | 11/17 | 25.36 | Purchase authorized on 11/17 The Home Depot #0472 Scottsdale AZ P00466322610479831 Card 5751 |
| | 11/18 | 10.01 | Purchase authorized on 11/16 Shell Oil 10006343 Scottsdale AZ S306321749336598 Card 5751 |
| | 11/18 | 10.78 | Recurring Payment authorized on 11/17 Dnh*Godaddy.Com 480-5058855 AZ S306322603544503 Card 5751 |
| | 11/18 | 873.11 | Purchase authorized on 11/18 Ims Phoenix Phoenix AZ P00466323745844564 Card 5751 |
| | 11/18 | 133.42 | Purchase authorized on 11/18 Ims Phoenix Phoenix AZ P00466323754160407 Card 5751 |
| | 11/21 | 1,202.19 | Purchase authorized on 11/18 Applied Magnets 972-432-6508 TX S466323636178226 Card 5751 |
| | 11/21 | 968.00 | Purchase authorized on 11/18 Valley Machine Wor Phoenix AZ S306323757519091 Card 5751 |
| | 11/21 | 47.74 | Purchase authorized on 11/20 Scottsdale Plaza R Paradise Vly AZ S166324615134907 Card 5751 |
| | 11/21 | 300.00 | ATM Withdrawal authorized on 11/19 Airpark Scottsdale AZ 0001984 ATM ID 5737P Card 5751 |
| | 11/21 | 64.91 | Purchase authorized on 11/19 PF Changs #5300 Scottsdale AZ S466324698360220 Card 5751 |

Account number: ▆▆2153 ■ November 1, 2016 - November 30, 2016 ■ Page 5 of 6



*Electronic debits/bank debits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 11/21 | 5.60 | Purchase authorized on 11/19 American Air001210 Fort Worth TX S586325065367604 Card 5751 |
| | 11/21 | 75.00 | Purchase authorized on 11/19 American Air001064 Fort Worth TX S306325077638741 Card 5751 |
| | 11/21 | 9.99 | Purchase authorized on 11/20 Google *Google Sto 855-492-5538 CA S586325564963624 Card 5751 |
| | 11/21 | 86.23 | Purchase authorized on 11/21 The Home Depot #0472 Scottsdale AZ P00466326657681448 Card 5751 |
| | 11/21 | 32.36 | Purchase authorized on 11/21 Lowe's #792 Scottsdale AZ P00306327069326326 Card 5751 |
| | 11/22 | 84.15 | Recurring Payment authorized on 11/21 Xero Inc 720-7391670 CA S386324267863965 Card 5751 |
| | 11/22 | 235.46 | Purchase authorized on 11/22 Msc 800-645-7270 NY S386326767013498 Card 5751 |
| | 11/23 | 17.30 | Purchase authorized on 11/21 Shell Oil 10006343 Scottsdale AZ S386326680892350 Card 5751 |
| | 11/23 | 356.44 | Purchase authorized on 11/22 Cascaded Purchase 603-448-1090 NH S306327735993303 Card 5751 |
| | 11/23 | 76.47 | Purchase authorized on 11/23 The Home Depot #0472 Scottsdale AZ P00466328740192909 Card 5751 |
| | 11/25 | 7.97 | Purchase authorized on 11/22 McDonald's F16274 Scottsdale AZ S306328049875298 Card 5751 |
| | 11/25 | 120.89 | Purchase authorized on 11/24 Scottsdale Plaza R Paradise Vly AZ S006329089240416 Card 5751 |
| | 11/25 | 24.54 | Purchase authorized on 11/24 Walgreens Store 6501 E Scottsdale AZ P00306329832105103 Card 5751 |
| | 11/25 | 28.41 | Purchase authorized on 11/25 Lowe's #792 Scottsdale AZ P00386330822830073 Card 5751 |
| | 11/28 | 16.95 | Recurring Payment authorized on 11/27 J2 Efax Services 323-817-3205 CA S306332630936907 Card 5751 |
| | 11/29 | 208.00 | Purchase authorized on 11/28 Partner Warehouse Phoenix AZ S466333742569233 Card 5751 |
| | | **$13,331.19** | **Total electronic debits/bank debits** |
| | | **$13,331.19** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/31 | 98.30 | 11/09 | 934.23 | 11/21 | -416.31 |
| 11/01 | 1,430.30 | 11/10 | 862.62 | 11/22 | 764.08 |
| 11/02 | 3,897.65 | 11/14 | -44.01 | 11/23 | 313.87 |
| 11/03 | 2,780.08 | 11/15 | 498.71 | 11/25 | 132.06 |
| 11/04 | 544.55 | 11/16 | 428.39 | 11/28 | 115.11 |
| 11/07 | 1,713.94 | 11/17 | 403.03 | 11/29 | 57.11 |
| 11/08 | 1,498.53 | 11/18 | 2,375.71 | 11/30 | 857.11 |
| | **Average daily ledger balance** | **$938.43** | | | |

Account number: ▓▓▓▓2153 ■ November 1, 2016 - November 30, 2016 ■ Page 6 of 6



NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number: �In2153  ■  December 1, 2016 - December 31, 2016  ■  Page 1 of 4



SOLVERDI WORLDWIDE CORPORATION
1108 14TH ST
405
CODY WY 82414-3743

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

---

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 2153 | $857.11 | $6,835.00 | -$7,467.03 | $225.08 |

---

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/05 | 1,500.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibegjrkdjb on 12/03/16 |
| | 12/05 | 75.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx2590 Ref #Ibecmq3Zc6 on 12/03/16 |
| | 12/09 | 350.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibey23Kx8T on 12/09/16 |
| | 12/12 | 200.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe2Xmmqb4 on 12/12/16 |
| | 12/14 | 200.00 | Online Transfer From Danzik D Ref #Iber7Zkgxp Checking Travel |
| | 12/15 | 500.00 | Online Transfer From Danzik Applied Sciences LLC Ref #Ib033P2Brf Business Checking Mag Lifter |
| | 12/19 | 400.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe2Xphycr on 12/19/16 |
| | 12/20 | 310.00 | Online Transfer From Danzik D Ref #Ibe8Qsnvrq Checking Tools Hayshack |
| | 12/22 | 1,500.00 | Online Transfer From Danzik Applied Science Ref #Ibegjx87Jb Business Checking Cwp Das |
| | 12/27 | 300.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe8Qtt992 on 12/25/16 |

Account number: 2153 ■ December 1, 2016 - December 31, 2016 ■ Page 2 of 4



---

### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/27 | 1,200.00 | Online Transfer From Danzik Applied Science Ref #Ibegjy3Tfk Business Checking Materials Das |
| | 12/28 | 300.00 | Online Transfer From Danzik Applied Science Ref #Ibekfzvvqm Business Checking Cwp |
| | | **$6,835.00** | **Total electronic deposits/bank credits** |
| | | **$6,835.00** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/01 | 723.99 | Purchase authorized on 11/30 Verizon Wrl My Acc 800-9220204 CA S386335720849773 Card 5751 |
| | 12/02 | 39.95 | Purchase authorized on 11/30 Legaltemp-80024266 800-242-6680 MD S166335288385740 Card 5751 |
| | 12/05 | 20.00 | Recurring Payment authorized on 12/02 Pdf-Filler 5083191 617-870-4200 MA S466337291958814 Card 5751 |
| | 12/05 | 339.39 | Purchase authorized on 12/03 Ims Phoenix Phoenix AZ P00466338567571328 Card 5751 |
| | 12/05 | 79.87 | Purchase authorized on 12/03 Streets of NEW Yor Scottsdale AZ S466339032601615 Card 5751 |
| | 12/05 | 150.00 | Online Transfer to Danzik Applied Sciences Ref #Ibegjrsmtg Business Checking Drill Bits and Lunch |
| | 12/05 | 91.58 | Purchase authorized on 12/04 Lowe's #792 Scottsdale AZ P00466340003788595 Card 5751 |
| | 12/05 | 450.00 | Online Transfer to Danzik Applied Sciences Ref #Ibe5Trnjx9C Business Checking Hyd Press |
| | 12/07 | 59.31 | Purchase authorized on 12/05 PF Changs #5300 Scottsdale AZ S306341088895996 Card 5751 |
| | 12/08 | 159.48 | Purchase authorized on 12/06 Best Western Scott Scottsdale AZ S466341103056833 Card 5751 |
| | 12/08 | 31.35 | Recurring Payment authorized on 12/07 Gotocitrix.Com 855-837-1750 CA S466341327316463 Card 5751 |
| | 12/08 | 41.78 | Purchase authorized on 12/07 Scottsdale Plaza R Paradise Vly AZ S166341809073193 Card 5751 |
| | 12/08 | 50.00 | Purchase authorized on 12/06 Ipic Scottsdale We 480-483-3232 AZ S386342099021161 Card 5751 |
| | 12/09 | 32.63 | Recurring Payment authorized on 12/08 Linkedin-306*28251 Linkedin.Com CA S586343125625328 Card 5751 |
| | 12/09 | 83.10 | Purchase authorized on 12/08 Pacer800-676-6856l 800-676-6856 TX S386343609978648 Card 5751 |
| | 12/09 | 75.53 | Purchase authorized on 12/09 The Home Depot #0472 Scottsdale AZ P00386344657279789 Card 5751 |
| | 12/12 | 345.18 | Client Analysis Srvc Chrg 161209 Svc Chge 1116 000006274722153 |

Account number: 2153 ■ December 1, 2016 - December 31, 2016 ■ Page 3 of 4



### *Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/12 | 7.01 | Purchase authorized on 12/10 McDonald's F11075 Scottsdale AZ S586345469889719 Card 5751 |
| | 12/12 | 91.65 | Purchase authorized on 12/10 Ipic Scottsdale F& Scottsdale AZ S586346053965862 Card 5751 |
| | 12/12 | 47.78 | Purchase authorized on 12/10 Ipic Scottsdale F& Scottsdale AZ S466346144859286 Card 5751 |
| | 12/12 | 16.95 | Recurring Payment authorized on 12/11 J2 Efax Services 323-817-3205 CA S386346624845561 Card 5751 |
| | 12/16 | 7.01 | Purchase authorized on 12/14 McDonald's F11075 Scottsdale AZ S386349479840358 Card 5751 |
| | 12/19 | 25.00 | Purchase authorized on 12/17 Ady*Skype.Com WWW.Skype.Com NV S306349542121246 Card 5751 |
| | 12/19 | 18.53 | Purchase authorized on 12/17 Ady*Skype.Com WWW.Skype.Com NV S306349548763177 Card 5751 |
| | 12/19 | 25.00 | Recurring Payment authorized on 12/14 Skype.Com Skype.Com NV S616353549971487 Card 5751 |
| | 12/19 | 7.01 | Purchase authorized on 12/15 McDonald's F11075 Scottsdale AZ S306350472539759 Card 5751 |
| | 12/19 | 5.06 | Purchase authorized on 12/15 Shell Oil 10006343 Scottsdale AZ S586350787606968 Card 5751 |
| | 12/19 | 11.20 | Purchase authorized on 12/16 American Air001210 Fort Worth TX S466351548226736 Card 5751 |
| | 12/19 | 75.00 | Purchase authorized on 12/16 American Air001064 Fort Worth TX S306351552581989 Card 5751 |
| | 12/19 | 401.22 | Purchase authorized on 12/16 Industrial Magneti 231-582-3100 MI S006351709799826 Card 5751 |
| | 12/19 | 46.95 | Purchase authorized on 12/16 Tavern Grille Scottsdale AZ S586352028444700 Card 5751 |
| | 12/19 | 80.00 | Purchase authorized on 12/17 Green Ride 9702265533 CO S586352272854234 Card 5751 |
| | 12/19 | 10.78 | Recurring Payment authorized on 12/17 Dnh*Godaddy.Com 480-5058855 AZ S466352573172613 Card 5751 |
| | 12/19 | 10.22 | Purchase authorized on 12/17 Shell Oil 10006343 Scottsdale AZ S386352670282668 Card 5751 |
| | 12/19 | 136.42 | Purchase authorized on 12/18 Scottsdale Plaza R Paradise Vly AZ S086353082055481 Card 5751 |
| | 12/19 | 19.21 | Purchase authorized on 12/17 Dairy Queen #14795 Scottsdale AZ S306353106622226 Card 5751 |
| | 12/19 | 300.00 | ATM Withdrawal authorized on 12/19 Airpark Scottsdale AZ 0008183 ATM ID 5737P Card 5751 |
| | 12/20 | 39.04 | Purchase authorized on 12/19 Scottsdale Plaza R Paradise Vly AZ S166353597613473 Card 5751 |
| | 12/20 | 84.15 | Recurring Payment authorized on 12/19 Xero Inc 720-7391670 CA S466354277554159 Card 5751 |
| | 12/20 | 37.71 | Purchase authorized on 12/20 The Home Depot #0472 Scottsdale AZ P00386355596447040 Card 5751 |

Account number: 2153 ■ December 1, 2016 - December 31, 2016 ■ Page 4 of 4



---

### *Electronic debits/bank debits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 12/20 | 26.98 | Purchase authorized on 12/20 The Home Depot #0472 Scottsdale AZ P00386355678826162 Card 5751 |
| | 12/21 | 9.99 | Recurring Payment authorized on 12/20 Google *Google Sto 855-492-5538 CA S586355565156668 Card 5751 |
| | 12/23 | 30.62 | Purchase authorized on 12/22 Dnh*Godaddy.Com 480-5058855 AZ S466357739336410 Card 5751 |
| | 12/27 | 1,116.51 | Purchase authorized on 12/24 Applied Magnets, I 800-379-6818 TX S586358257466165 Card 5751 |
| | 12/27 | 158.81 | Purchase authorized on 12/24 Applied Magnets, I 800-379-6818 TX S466358266608862 Card 5751 |
| | 12/27 | 17.63 | Purchase authorized on 12/24 The Home Depot #0472 Scottsdale AZ P00586359546876430 Card 5751 |
| | 12/27 | 455.72 | Purchase authorized on 12/26 Scottsdale Plaza R Paradise Vly AZ S006360777321779 Card 5751 |
| | 12/27 | 73.40 | Purchase authorized on 12/27 The Home Depot #0472 Scottsdale AZ P00306362488179668 Card 5751 |
| | 12/27 | 93.86 | Purchase authorized on 12/27 Walgreens Store 7011 E Scottsdale AZ P00466362684890989 Card 5751 |
| | 12/28 | 916.81 | Purchase authorized on 12/28 Applied Magnets, I 800-379-6818 TX S306362541377788 Card 5751 |
| | 12/28 | 16.95 | Recurring Payment authorized on 12/27 J2 Efax Services 323-817-3205 CA S386362622920380 Card 5751 |
| | 12/28 | 208.00 | Purchase authorized on 12/27 Partner Warehouse Phoenix AZ S586362629219040 Card 5751 |
| | 12/28 | 65.71 | Purchase authorized on 12/28 Lowe's #792 Scottsdale AZ P00466363630219025 Card 5751 |
| | | **$7,467.03** | **Total electronic debits/bank debits** |
| | | **$7,467.03** | **Total debits** |

---

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/30 | 857.11 | 12/09 | 354.15 | 12/20 | 89.09 |
| 12/01 | 133.12 | 12/12 | 45.58 | 12/21 | 79.10 |
| 12/02 | 93.17 | 12/14 | 245.58 | 12/22 | 1,579.10 |
| 12/05 | 537.33 | 12/15 | 745.58 | 12/23 | 1,548.48 |
| 12/07 | 478.02 | 12/16 | 738.57 | 12/27 | 1,132.55 |
| 12/08 | 195.41 | 12/19 | -33.03 | 12/28 | 225.08 |
| | **Average daily ledger balance** | | **$531.04** | | |

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number: ▮▮▮2153 ■ January 1, 2017 - January 31, 2017 ■ Page 1 of 6



---

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

SOLVERDI WORLDWIDE CORPORATION
1108 14TH ST
405
CODY WY 82414-3743

---

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▮▮2153 | $225.08 | $13,250.00 | -$13,385.38 | $89.70 |

---

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/03 | 300.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe8Qw93G3 on 12/31/16 |
| | 01/05 | 200.00 | Online Transfer From Danzik D Ref #Ib03455Mhg Checking CC Payment |
| | 01/09 | 300.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib0346L2Wq on 01/07/17 |
| | 01/09 | 300.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib0346Xzcg on 01/08/17 |
| | 01/11 | 500.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib0348B9Tk on 01/11/17 |
| | 01/12 | 500.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe8Qz78SC on 01/12/17 |
| | 01/13 | 1,000.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibecn369Bd on 01/13/17 |
| | 01/17 | 1,500.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib034Cp8Rb on 01/16/17 |
| | 01/19 | 1,000.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibey2Fhwcd on 01/19/17 |
| | 01/23 | 5,000.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe5Tzzqg6 on 01/21/17 |
| | 01/23 | 1,500.00 | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Iber8Byr8M on 01/21/17 |





### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/27 | 500.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib034Sqdw5 on 01/27/17 |
| | 01/31 | 650.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib0353T5Hc on 01/31/17 |
| | | **$13,250.00** | **Total electronic deposits/bank credits** |
| | | **$13,250.00** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/03 | 39.95 | Purchase authorized on 12/30 Legaltemp-80024266 800-242-6680 MD S286365324341775 Card 5751 |
| | 01/03 | 99.06 | Purchase authorized on 12/30 Chart House Scotts Scottsdale AZ S466366010132410 Card 5751 |
| | 01/03 | 52.27 | Purchase authorized on 12/31 The Home Depot #0472 Scottsdale AZ P00306366637524805 Card 5751 |
| | 01/03 | 133.03 | Purchase authorized on 12/31 The Home Depot #0472 Scottsdale AZ P00306366777905503 Card 5751 |
| | 01/03 | 74.45 | Purchase authorized on 01/02 Scottsdale Plaza R Paradise Vly AZ S167002069044133 Card 5751 |
| | 01/03 | 20.00 | Recurring Payment authorized on 01/02 Pdf-Filler 5083191 617-870-4200 MA S467002297691173 Card 5751 |
| | 01/04 | 12.72 | Purchase authorized on 01/02 McDonald's F16274 Scottsdale AZ S307002725970646 Card 5751 |
| | 01/04 | 106.26 | Purchase authorized on 01/03 Dnh*Godaddy.Com 480-5058855 AZ S587003657634858 Card 5751 |
| | 01/04 | 49.83 | Purchase authorized on 01/04 Ims Phoenix Phoenix AZ P00307004718707310 Card 5751 |
| | 01/09 | 75.00 | Purchase authorized on 01/05 Ipic Scottsdale We 480-483-3232 AZ S587005499902414 Card 5751 |
| | 01/09 | 4.85 | Purchase authorized on 01/05 Shell Oil 10006343 Scottsdale AZ S307005834272677 Card 5751 |
| | 01/09 | 31.35 | Recurring Payment authorized on 01/07 Gotocitrix.Com 855-837-1750 CA S587006298023273 Card 5751 |
| | 01/09 | 99.70 | Purchase authorized on 01/07 Scottsdale Plaza R Paradise Vly AZ S287007055156600 Card 5751 |
| | 01/09 | 18.53 | Purchase authorized on 01/07 McDonald's F20283 Scottsdale AZ S387007782877398 Card 5751 |
| | 01/09 | 32.53 | Purchase authorized on 01/07 Ipic Scottsdale F& Scottsdale AZ S587008065073175 Card 5751 |
| | 01/09 | 32.63 | Recurring Payment authorized on 01/08 Linkedin-309*28463 Linkedin.Com CA S587008125574689 Card 5751 |
| | 01/09 | 108.77 | Purchase authorized on 01/07 Ipic Scottsdale F& Scottsdale AZ S387008132310608 Card 5751 |





**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/09 | 6.59 | Purchase authorized on 01/09 Chevron 0207055 Scottsdale AZ S387009074957496 Card 5751 |
| | 01/10 | 4.36 | Purchase authorized on 01/08 Shell Oil 10006343 Scottsdale AZ S467008651639994 Card 5751 |
| | 01/10 | 6.29 | Purchase authorized on 01/08 Taco Bell #22360 Scottsdale AZ S467008840908415 Card 5751 |
| | 01/11 | 65.19 | Client Analysis Srvc Chrg 170110 Svc Chge 1216 000006274722153 |
| | 01/12 | 45.97 | Purchase authorized on 01/10 Shell Oil 10006343 Scottsdale AZ S307010730885320 Card 5751 |
| | 01/12 | 333.76 | Purchase authorized on 01/11 Cox*Phoenix Comm S 602-277-1000 AZ S387011548336568 Card 5751 |
| | 01/12 | 33.70 | Purchase authorized on 01/11 Dnh*Godaddy.Com 480-5058855 AZ S467011607256243 Card 5751 |
| | 01/12 | 16.95 | Recurring Payment authorized on 01/11 J2 Efax Services 323-817-3205 CA S307011626317882 Card 5751 |
| | 01/13 | 75.00 | Purchase authorized on 01/11 Ipic Scottsdale We 480-483-3232 AZ S467012145464920 Card 5751 |
| | 01/13 | 283.60 | Purchase authorized on 01/13 Msc 800-645-7270 NY S387012812422241 Card 5751 |
| | 01/17 | 159.69 | Purchase authorized on 01/12 Best Western Scott Scottsdale AZ S387012139293777 Card 5751 |
| | 01/17 | 88.15 | Purchase authorized on 01/13 PF Changs #5300 Scottsdale AZ S307013698274943 Card 5751 |
| | 01/17 | 448.68 | Purchase authorized on 01/13 Capital Grille0008 Scottsdale AZ S587014055085891 Card 5751 |
| | 01/17 | 77.75 | Purchase authorized on 01/14 Chart House Scotts Scottsdale AZ S387015130154482 Card 5751 |
| | 01/17 | 7.23 | Purchase authorized on 01/15 McDonald's F11075 Scottsdale AZ S307015593820290 Card 5751 |
| | 01/17 | 22.65 | Purchase authorized on 01/15 Lowe's #792 Scottsdale AZ P00387015657472208 Card 5751 |
| | 01/17 | 300.00 | ATM Withdrawal authorized on 01/16 90th & Mountainview Scottsdale AZ 0003000 ATM ID 5449H Card 5751 |
| | 01/17 | 788.63 | Purchase authorized on 01/16 Automationdirect.C 770-889-7588 GA S387016602903109 Card 5751 |
| | 01/17 | 206.33 | Purchase authorized on 01/16 Automationdirect.C 770-889-7588 GA S387016635769487 Card 5751 |
| | 01/17 | 469.78 | Purchase authorized on 01/16 IN *Anaheim Automa 714-9926990 CA S587016793955055 Card 5751 |
| | 01/17 | 203.20 | Purchase authorized on 01/17 Ims Phoenix Phoenix AZ P00467017705794670 Card 5751 |
| | 01/17 | 88.53 | Purchase with Cash Back $ 50.00 authorized on 01/17 The Home Depot #0472 Scottsdale AZ P00587017840044383 Card 5751 |
| | 01/17 | 76.51 | Purchase authorized on 01/17 Lowe's #792 Scottsdale AZ P00387018038852118 Card 5751 |
| | 01/18 | 3.84 | Purchase authorized on 01/16 Shell Oil 10006343 Scottsdale AZ S307016673191071 Card 5751 |





**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/18 | 4.85 | Purchase authorized on 01/16 Shell Oil 10006343 Scottsdale AZ S307016807956469 Card 5751 |
| | 01/18 | 10.78 | Recurring Payment authorized on 01/17 Dnh*Godaddy.Com 480-5058855 AZ S587017387367694 Card 5751 |
| | 01/18 | 74.76 | Purchase with Cash Back $ 50.00 authorized on 01/18 The Home Depot #0472 Scottsdale AZ P00307018598242148 Card 5751 |
| | 01/18 | 29.77 | Purchase authorized on 01/18 The Home Depot #0472 Scottsdale AZ P00307018714831356 Card 5751 |
| | 01/19 | 14.35 | Purchase authorized on 01/17 Shell Oil 10006343 Scottsdale AZ S387017731275121 Card 5751 |
| | 01/19 | 36.21 | Purchase authorized on 01/19 Wal-Mart Super Center Scottsdale N AZ P00000000477567559 Card 5751 |
| | 01/20 | 84.15 | Recurring Payment authorized on 01/19 Xero Inc 720-7391670 CA S307019265900513 Card 5751 |
| | 01/20 | 390.77 | Purchase authorized on 01/19 Dillards - 0902 Fashio Scottsdale AZ P00387020079462674 Card 5751 |
| | 01/23 | 246.43 | Purchase authorized on 01/20 IN *Anaheim Automa 714-9926990 CA S307019845636944 Card 5751 |
| | 01/23 | 9.99 | Recurring Payment authorized on 01/20 Google *Google Sto 855-492-5538 CA S467020565144249 Card 5751 |
| | 01/23 | 76.13 | Purchase authorized on 01/20 Fedexoffice 0000 Las Vegas NV S587020664384468 Card 5751 |
| | 01/23 | 26.70 | Purchase authorized on 01/20 Fedexoffice 0000 Las Vegas NV S387020668323560 Card 5751 |
| | 01/23 | 31.28 | Purchase authorized on 01/20 IN *Anaheim Automa 714-9926990 CA S467020675913628 Card 5751 |
| | 01/23 | 53.65 | Purchase authorized on 01/21 Fedexoffice 0000 Las Vegas NV S587021623878217 Card 5751 |
| | 01/23 | 1.35 | Purchase authorized on 01/21 Fedexoffice 0000 Las Vegas NV S307021626064577 Card 5751 |
| | 01/23 | 3,145.99 | Purchase authorized on 01/21 Evi*Wynn Las Vegas 702-8553000 NV S467022043572499 Card 5751 |
| | 01/23 | 2,104.99 | Purchase authorized on 01/21 Evi*Wynn Las Vegas 702-8553000 NV S307022113509981 Card 5751 |
| | 01/23 | 46.81 | Purchase authorized on 01/22 Chevron 0209895 Henderson NV S587022698027344 Card 5751 |
| | 01/23 | 145.34 | Purchase authorized on 01/23 Ims Phoenix Phoenix AZ P00467023590877166 Card 5751 |
| | 01/23 | 193.74 | Purchase with Cash Back $ 50.00 authorized on 01/23 The Home Depot #0472 Scottsdale AZ P00387023679456385 Card 5751 |
| | 01/23 | 12.89 | Purchase authorized on 01/23 The Home Depot #0472 Scottsdale AZ P00387023680320155 Card 5751 |
| | 01/24 | 233.64 | Purchase authorized on 01/24 Ims Phoenix Phoenix AZ P00587024809444999 Card 5751 |
| | 01/25 | 48.39 | Purchase authorized on 01/23 PF Changs #5300 Scottsdale AZ S307023751668249 Card 5751 |

Account number: 2153 ■ January 1, 2017 - January 31, 2017 ■ Page 5 of 6

 WELLS FARGO

### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 01/26 | 50.00 | Purchase authorized on 01/24 Ipic Scottsdale We 480-483-3232 AZ S387025221266976 Card 5751 |
| | 01/26 | 50.00 | Purchase authorized on 01/24 Ipic Scottsdale We 480-483-3232 AZ S467025221724227 Card 5751 |
| | 01/26 | 38.80 | Purchase authorized on 01/26 The Home Depot #0472 Scottsdale AZ P00587026795782355 Card 5751 |
| | 01/27 | 69.74 | Purchase authorized on 01/25 PF Changs #5300 Scottsdale AZ S307025678427946 Card 5751 |
| | 01/30 | 431.24 | Purchase authorized on 01/27 Ww Grainger 877-2022594 PA S387027625971996 Card 5751 |
| | 01/30 | 16.95 | Recurring Payment authorized on 01/27 J2 Efax Services 323-817-3205 CA S387027632879121 Card 5751 |
| | 01/30 | 40.27 | Purchase authorized on 01/27 Ww Grainger 877-2022594 PA S587027636112076 Card 5751 |
| | 01/30 | 7.23 | Purchase authorized on 01/28 McDonald's F11075 Scottsdale AZ S587028430814764 Card 5751 |
| | 01/30 | 17.10 | Purchase authorized on 01/28 Lowe's #792 Scottsdale AZ P00387028497513255 Card 5751 |
| | 01/30 | 50.00 | Purchase authorized on 01/28 Ipic Scottsdale We 480-483-3232 AZ S467029004156754 Card 5751 |
| | 01/30 | 42.39 | Purchase authorized on 01/28 Ipic Scottsdale F& Scottsdale AZ S467029075962251 Card 5751 |
| | 01/30 | 85.57 | Purchase authorized on 01/28 Ipic Scottsdale F& Scottsdale AZ S387029148370316 Card 5751 |
| | 01/31 | 51.02 | Purchase authorized on 01/29 Ipic Scottsdale F& Scottsdale AZ S387030006549338 Card 5751 |
| | 01/31 | 39.95 | Purchase authorized on 01/30 Legaltemp-80024266 800-242-6680 MD S167030360389793 Card 5751 |
| | 01/31 | 208.00 | Purchase authorized on 01/30 Partner Warehouse Phoenix AZ S307030677039217 Card 5751 |
| | 01/31 | 160.85 | Purchase authorized on 01/31 The Home Depot #0472 Scottsdale AZ P00307031580856753 Card 5751 |
| | 01/31 | 200.00 | Online Transfer to Danzik D Checking xxxxxx6456 Ref #Ib03546Pqc on 01/31/17 |
| | | **$13,385.38** | **Total electronic debits/bank debits** |
| | | **$13,385.38** | **Total debits** |

### Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/31 | 225.08 | 01/11 | 751.72 | 01/20 | 376.13 |
| 01/03 | 106.32 | 01/12 | 821.34 | 01/23 | 780.84 |
| 01/04 | -62.49 | 01/13 | 1,462.74 | 01/24 | 547.20 |
| 01/05 | 137.51 | 01/17 | 25.61 | 01/25 | 498.81 |
| 01/09 | 327.56 | 01/18 | -98.39 | 01/26 | 360.01 |
| 01/10 | 316.91 | 01/19 | 651.05 | 01/27 | 790.27 |

Account number:  **2153** ■ January 1, 2017 - January 31, 2017 ■ Page 6 of 6



---

***Daily ledger balance summary*** *(continued)*

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 01/30 | 99.52 | 01/31 | 89.70 | | |

**Average daily ledger balance** **$508.58**

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number: ████2153  ■  February 1, 2017 - February 28, 2017  ■  Page 1 of 4



SOLVERDI WORLDWIDE CORPORATION
1108 14TH ST
405
CODY WY 82414-3743

---

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

---

 IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

---

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ███22153 | $89.70 | $4,436.92 | -$4,518.31 | $8.31 |

### Credits

#### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/02 | 350.00 | Online Transfer From Danzik D Ref #Ib035Cm7Kj Checking Hotel |
| | 02/07 | 250.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib035Q2Z6P on 02/07/17 |
| | 02/07 | 200.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib035Q9Kyq on 02/07/17 |
| | 02/09 | 200.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib035Tm948 on 02/09/17 |
| | 02/13 | 500.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib0363NV9P on 02/12/17 |
| | 02/13 | 200.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03653Y6N on 02/13/17 |
| | 02/14 | 300.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib0366Zx94 on 02/14/17 |
| | 02/17 | 1,086.92 | Online Transfer From Danzik D Ref #Ib036Gkv58 Checking Autumn Uw |





---

### Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/21 | 300.00 | Online Transfer From Danzik Applied Sciences LLC Ref #Ib036Kqw39 Business Checking Invoice |
| | 02/22 | 200.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib036Tjgrg on 02/22/17 |
| | 02/27 | 850.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib0375Tcmh on 02/26/17 |
| | | **$4,436.92** | **Total electronic deposits/bank credits** |
| | | **$4,436.92** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/03 | 50.00 | Purchase authorized on 02/01 Ipic Scottsdale We 480-483-3232 AZ S467033128016102 Card 5751 |
| | 02/03 | 20.00 | Recurring Payment authorized on 02/02 Pdf-Filler 5083191 617-870-4200 MA S387033293968483 Card 5751 |
| | 02/06 | 341.75 | Purchase authorized on 02/03 Best Western Scott Scottsdale AZ S307034226351199 Card 5751 |
| | 02/06 | 50.00 | Purchase authorized on 02/04 Ipic Scottsdale We 480-483-3232 AZ S387036029120741 Card 5751 |
| | 02/07 | 119.76 | Purchase authorized on 02/07 The Home Depot #0472 Scottsdale AZ P00467038861450861 Card 5751 |
| | 02/08 | 31.35 | Recurring Payment authorized on 02/07 Care.Citrixonline. 855-837-1750 CA S387037297874829 Card 5751 |
| | 02/09 | 32.63 | Recurring Payment authorized on 02/08 Linkedin-312*75841 Linkedin.Com CA S387039125627647 Card 5751 |
| | 02/09 | 32.34 | Purchase authorized on 02/09 Lowe's #792 Scottsdale AZ P00467040612994254 Card 5751 |
| | 02/09 | 73.71 | Purchase authorized on 02/09 Ims Phoenix Phoenix AZ P00387040717129153 Card 5751 |
| | 02/10 | 276.12 | Purchase authorized on 02/08 Best Western Scott Scottsdale AZ S307039115082221 Card 5751 |
| | 02/13 | 170.19 | Client Analysis Srvc Chrg 170210 Svc Chge 0117 000006274722153 |
| | 02/13 | 141.50 | Purchase authorized on 02/11 Http://Webex.Com 916-861-3174 CA S587040836680666 Card 5751 |
| | 02/13 | 50.00 | Purchase authorized on 02/10 Ipic Scottsdale We 480-483-3232 AZ S467041807316958 Card 5751 |
| | 02/13 | 50.00 | Purchase authorized on 02/10 Khan Academy Khanacademy.O CA S307041817612131 Card 5751 |
| | 02/13 | 86.65 | Purchase authorized on 02/10 Tanzy Restaurant- Scottsdale AZ S387042061448559 Card 5751 |
| | 02/13 | 55.94 | Purchase authorized on 02/10 Ipic Scottsdale F& Scottsdale AZ S387042144806780 Card 5751 |

 Account number: ███████2153 ■ February 1, 2017 - February 28, 2017 ■ Page 3 of 4



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 02/13 | 16.95 | Recurring Payment authorized on 02/11 J2 Efax Services 323-817-3205 CA S387042626436288 Card 5751 |
| | 02/13 | 58.12 | Purchase authorized on 02/12 The Home Depot #0472 Scottsdale AZ P00467043594384894 Card 5751 |
| | 02/15 | 125.00 | Purchase authorized on 02/14 Bb *WWW.Heart.Org/ 877-824-8531 CA S307044681929612 Card 5751 |
| | 02/16 | 11.20 | Purchase authorized on 02/14 American Air001211 Fort Worth TX S587046052869766 Card 5751 |
| | 02/16 | 75.00 | Purchase authorized on 02/14 American Air001064 Fort Worth TX S467046058176468 Card 5751 |
| | 02/16 | 29.12 | Purchase authorized on 02/15 Chevron 0207055 Scottsdale AZ S307046480035362 Card 5751 |
| | 02/17 | 217.19 | Purchase authorized on 02/15 Best Western Scott Scottsdale AZ S307046046162290 Card 5751 |
| | 02/17 | 302.00 | Non-WF ATM Withdrawal authorized on 02/17 9800 East Indian Bend Scottsdale AZ 00467049068616334 ATM ID Aztsrx19 Card 5751 |
| | 02/17 | 2.50 | Non-Wells Fargo ATM Transaction Fee |
| | 02/21 | 29.89 | Purchase authorized on 02/17 TN Serv Fee Univ O 866-3993035 WY S467048158868437 Card 5751 |
| | 02/21 | 1,086.92 | Purchase authorized on 02/17 University of Wyom 307-7663205 WY S307048158877381 Card 5751 |
| | 02/21 | 10.78 | Recurring Payment authorized on 02/17 Dnh*Godaddy.Com 480-5058855 AZ S467048683797978 Card 5751 |
| | 02/21 | 97.31 | Recurring Payment authorized on 02/19 Xero Inc 720-7391670 CA S307050285275551 Card 5751 |
| | 02/22 | 9.99 | Recurring Payment authorized on 02/21 Google *Google Sto 855-492-5538 CA S467051647684222 Card 5751 |
| | 02/27 | 12.95 | Purchase authorized on 02/26 US Legal Forms Inc 601-8960180 MS S467058086813298 Card 5751 |
| | 02/27 | 93.35 | Purchase with Cash Back $ 50.00 authorized on 02/27 The Home Depot #0472 Scottsdale AZ P00467058838847188 Card 5751 |
| | 02/28 | 360.92 | Purchase authorized on 02/28 Amazon Mktplace PM Amzn.Com/Bill WA S387054575004173 Card 5751 |
| | 02/28 | 172.23 | Purchase authorized on 02/26 Best Western Airpo 602-273-7251 AZ S587057540149687 Card 5751 |
| | 02/28 | 16.95 | Recurring Payment authorized on 02/27 J2 Efax Services 323-817-3205 CA S587058631248856 Card 5751 |
| | 02/28 | 208.00 | Purchase authorized on 02/27 Partner Warehouse Phoenix AZ S467058685067096 Card 5751 |
| | | **$4,518.31** | **Total electronic debits/bank debits** |
| | | **$4,518.31** | **Total debits** |

Account number:  2153 ■ February 1, 2017 - February 28, 2017 ■ Page 4 of 4



## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 01/31 | 89.70 | 02/09 | 338.16 | 02/17 | 757.60 |
| 02/02 | 439.70 | 02/10 | 62.04 | 02/21 | -167.30 |
| 02/03 | 369.70 | 02/13 | 132.69 | 02/22 | 22.71 |
| 02/06 | -22.05 | 02/14 | 432.69 | 02/27 | 766.41 |
| 02/07 | 308.19 | 02/15 | 307.69 | 02/28 | 8.31 |
| 02/08 | 276.84 | 02/16 | 192.37 | | |

**Average daily ledger balance**     **$269.37**

 IMPORTANT ACCOUNT INFORMATION

The standard fee for voice wire security personal identification number (PIN) is $1.50 per month, per user.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number:  ▮▮▮▮2153  ■  March 1, 2017 - March 31, 2017  ■  Page 1 of 6



SOLVERDI WORLDWIDE CORPORATION
1108 14TH ST
405
CODY WY 82414-3743

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

 IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| 6274722153 | $8.31 | $30,836.93 | -$30,799.59 | $45.65 |

### Credits

#### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/01 | 85.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib037Hgryn on 03/01/17 |
| | 03/01 | 1,000.00 | Online Transfer From Danzik Applied Sciences LLC Ref #Ib037Hhjrp Business Checking Vob 750 Ur System |
| | 03/01 | 100.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib037Hq7Jg on 03/01/17 |
| | 03/03 | 2,000.00 | Online Transfer From Danzik Applied Sciences LLC Ref #Ib037Pys7G Business Checking Khk Gear |
| | 03/03 | 1,000.00 | Online Transfer From Danzik Applied Sciences LLC Ref #Ib037Pz24S Business Checking Khk Gear |
| | 03/03 | 350.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib037Qcqrg on 03/03/17 |
| | 03/07 | 1,700.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib037Z8Ysc on 03/07/17 |





---

*Electronic deposits/bank credits (continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/08 | 2,904.00 | Online Transfer From Danzik Applied Sciences LLC Ref #Ib0382K2Ch Business Checking Mod 24 Linear Components |
| | 03/08 | 397.93 | Online Transfer From Danzik Applied Sciences LLC Ref #Ib0382K8B5 Business Checking Shipping Mod 24 Linear Components |
| | 03/13 | 5,500.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib038Bgfvm on 03/11/17 |
| | 03/13 | 3,500.00 | Online Transfer From Danzik Applied Sciences LLC Ref #Ib038F35Hx Business Checking Hertz |
| | 03/13 | 2,000.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib038F84B7 on 03/13/17 |
| | 03/27 | 1,500.00 | Online Transfer From Danzik D Checking xxxxxx6456 Ref #Ib039Ctkv4 on 03/25/17 |
| | 03/27 | 4,000.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib039Ctlfk on 03/25/17 |
| | 03/27 | 3,000.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib039D84Zr on 03/25/17 |
| | 03/28 | 1,500.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib039J5Pbw on 03/28/17 |
| | 03/28 | 300.00 | Online Transfer From Danzik D Checking xxxxxx6456 Ref #Ib039J5Qkl on 03/28/17 |
| | | **$30,836.93** | **Total electronic deposits/bank credits** |
| | | **$30,836.93** | **Total credits** |

---

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/02 | 1,218.11 | Purchase authorized on 02/28 Best Western Scott Scottsdale AZ S307056065592796 Card 5751 |
| | 03/02 | 39.95 | Purchase authorized on 02/28 Legaltemp-80024266 800-242-6680 MD S087059396415026 Card 5751 |
| | 03/02 | 50.00 | Purchase authorized on 02/28 Ipic Scottsdale We 480-483-3232 AZ S587060156753886 Card 5751 |
| | 03/02 | 1,073.77 | Purchase authorized on 03/01 V O Baker CO 440-255-1020 OH S467060722527067 Card 5751 |
| | 03/03 | 20.00 | Recurring Payment authorized on 03/02 Pdf-Filler 5083191 617-870-4200 MA S387061302298681 Card 5751 |
| | 03/06 | 1,484.10 | Purchase authorized on 03/04 IN *Khk USA Inc 516-2483850 NY S307062829551592 Card 5751 |
| | 03/06 | 95.96 | Purchase authorized on 03/03 Ipic Scottsdale F& Scottsdale AZ S467063130467254 Card 5751 |
| | 03/06 | 186.20 | Purchase authorized on 03/04 The Home Depot #0472 Scottsdale AZ P00587063705211578 Card 5751 |
| | 03/06 | 357.47 | Purchase authorized on 03/04 Chart House Scotts Scottsdale AZ S307064059374632 Card 5751 |

Account number: 2153 ■ March 1, 2017 - March 31, 2017 ■ Page 3 of 6



WELLS
FARGO

---

### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/06 | 107.89 | Purchase authorized on 03/05 Lowe's #792 Scottsdale AZ P00467064626891482 Card 5751 |
| | 03/06 | 174.12 | Purchase authorized on 03/05 Lowe's #792 Scottsdale AZ P00587064742203395 Card 5751 |
| | 03/06 | 21.96 | Purchase authorized on 03/05 The Home Depot #0472 Scottsdale AZ P00307064802053160 Card 5751 |
| | 03/07 | 389.99 | Purchase authorized on 03/06 Amazon Mktplace PM Amazon Mktpla WA S587062791841551 Card 5751 |
| | 03/07 | 22.65 | Purchase authorized on 03/07 Lowe's #792 Scottsdale AZ P00307066573159010 Card 5751 |
| | 03/08 | 22.58 | Purchase authorized on 03/08 The Home Depot #0472 Scottsdale AZ P00307067586996217 Card 5751 |
| | 03/08 | 86.52 | Purchase with Cash Back $ 50.00 authorized on 03/08 The Home Depot #0472 Scottsdale AZ P00387067774486790 Card 5751 |
| | 03/09 | 32.63 | Recurring Payment authorized on 03/08 Linkedin-316*10581 Linkedin.Com CA S307067125530622 Card 5751 |
| | 03/09 | 3,301.93 | Purchase authorized on 03/08 Automationdirect.C 770-889-7588 GA S587067648896652 Card 5751 |
| | 03/10 | 141.50 | Purchase authorized on 03/10 Http://Webex.Com 916-861-3174 CA S307067822638738 Card 5751 |
| | 03/13 | 170.19 | Client Analysis Srvc Chrg 170310 Svc Chge 0217 000006274722153 |
| | 03/13 | 50.00 | Recurring Payment authorized on 03/10 Khan Academy 650-336-5426 CA S467070031938934 Card 5751 |
| | 03/13 | 16.95 | Recurring Payment authorized on 03/11 J2 Efax Services 323-817-3205 CA S467070624743520 Card 5751 |
| | 03/13 | 4,164.95 | Purchase authorized on 03/11 Evi*Wynn Las Veg Las Vegas NV P00587071222163460 Card 5751 |
| | 03/14 | 1,135.51 | Purchase authorized on 03/14 Applied Magnets, I 800-379-6818 TX S467072254238228 Card 5751 |
| | 03/15 | 18.53 | Recurring Payment authorized on 03/14 Skype 650-899-1504 CA S587070549018229 Card 5751 |
| | 03/15 | 4,554.40 | Purchase authorized on 03/13 Hertz Rent-A-Car Scottsdale AZ S387072799562452 Card 5751 |
| | 03/16 | 111.00 | Purchase authorized on 03/15 Pacer800-676-6856I 800-676-6856 TX S587074780994232 Card 5751 |
| | 03/17 | 11.20 | Purchase authorized on 03/15 United 016234 800-932-2732 TX S467074562858382 Card 5751 |
| | 03/17 | 11.20 | Purchase authorized on 03/15 United 016234 800-932-2732 TX S387074581566079 Card 5751 |
| | 03/17 | 36.00 | Purchase authorized on 03/15 United 016292 800-932-2732 TX S387074581566079 Card 5751 |
| | 03/17 | 39.00 | Purchase authorized on 03/15 United 016292 800-932-2732 TX S467074562858382 Card 5751 |
| | 03/17 | 46.00 | Purchase authorized on 03/15 United 016292 800-932-2732 TX S467074562858382 Card 5751 |
| | 03/17 | 53.00 | Purchase authorized on 03/15 United 016292 800-932-2732 TX S387074581566079 Card 5751 |

Account number: 2153  ■  March 1, 2017 - March 31, 2017  ■  Page 4 of 6



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/17 | 59.00 | Purchase authorized on 03/15 United 016292 800-932-2732 TX S387074581566079 Card 5751 |
| | 03/17 | 62.00 | Purchase authorized on 03/15 United 016292 800-932-2732 TX S467074562858382 Card 5751 |
| | 03/17 | 62.00 | Purchase authorized on 03/15 United 016292 800-932-2732 TX S387074581566079 Card 5751 |
| | 03/17 | 69.00 | Purchase authorized on 03/15 United 016292 800-932-2732 TX S467074562858382 Card 5751 |
| | 03/17 | 75.00 | Purchase authorized on 03/15 United 016292 800-932-2732 TX S467074562858382 Card 5751 |
| | 03/17 | 75.00 | Purchase authorized on 03/15 United 016292 800-932-2732 TX S387074581566079 Card 5751 |
| | 03/17 | 94.00 | Purchase authorized on 03/15 United 016292 800-932-2732 TX S467074562858382 Card 5751 |
| | 03/20 | 10.78 | Recurring Payment authorized on 03/17 Dnh*Godaddy.Com 480-5058855 AZ S307076409979579 Card 5751 |
| | 03/20 | 52.82 | Purchase authorized on 03/18 The Home Depot #0472 Scottsdale AZ P00387077600988418 Card 5751 |
| | 03/20 | 109.65 | Recurring Payment authorized on 03/19 Xero Inc 720-7391670 CA S587078232283182 Card 5751 |
| | 03/20 | 54.99 | Purchase authorized on 03/19 The Home Depot #0472 Scottsdale AZ P00387078621939551 Card 5751 |
| | 03/20 | 31.15 | Purchase authorized on 03/19 Lowe's #792 Scottsdale AZ P00307078661440327 Card 5751 |
| | 03/21 | 73.02 | Purchase authorized on 03/20 Dnh*Godaddy.Com 480-5058855 AZ S387079180137335 Card 5751 |
| | 03/21 | 130.17 | Purchase authorized on 03/20 Dnh*Godaddy.Com 480-5058855 AZ S307079183213252 Card 5751 |
| | 03/21 | 5.00 | Purchase authorized on 03/21 Vistapr*Vistaprint 866-8936743 MA S307079623319398 Card 5751 |
| | 03/23 | 9.99 | Recurring Payment authorized on 03/22 Google *Google Sto 855-492-5538 CA S307079604985960 Card 5751 |
| | 03/23 | 50.00 | Purchase authorized on 03/21 Ipic Scottsdale We 480-483-3232 AZ S467081069970638 Card 5751 |
| | 03/27 | 264.00 | Purchase authorized on 03/23 National Society O 703-6844816 VA S307082466194287 Card 5751 |
| | 03/27 | 4,164.95 | Purchase authorized on 03/25 Evi*Wynn Las Veg Las Vegas NV P00387084748551424 Card 5751 |
| | 03/27 | 4,164.95 | Purchase authorized on 03/25 Evi*Wynn Las Veg Las Vegas NV P00307085169151954 Card 5751 |
| | 03/28 | 16.95 | Recurring Payment authorized on 03/27 J2 Efax Services 323-817-3205 CA S387086596031192 Card 5751 |
| | 03/28 | 208.00 | Purchase authorized on 03/27 Partner Warehouse Phoenix AZ S307086624158247 Card 5751 |
| | 03/29 | 39.95 | Purchase authorized on 03/28 Legaltemp-80024266 800-242-6680 MD S087087396783754 Card 5751 |

Account number: ████**2153** ■ March 1, 2017 - March 31, 2017 ■ Page 5 of 6



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 03/30 | 437.63 | Purchase authorized on 03/29 Progressive Automa 800-676-6123 WA S387088638838703 Card 5751 |
| | 03/30 | 886.09 | Purchase authorized on 03/29 Automationdirect.C 770-889-7588 GA S587088662613035 Card 5751 |
| | 03/30 | 271.50 | Purchase authorized on 03/29 Automationdirect.C 770-889-7588 GA S387088693692345 Card 5751 |
| | 03/31 | 76.74 | Purchase authorized on 03/29 PF Changs #5300 Scottsdale AZ S307088787444275 Card 5751 |
| | | **$30,799.59** | **Total electronic debits/bank debits** |
| | | **$30,799.59** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 02/28 | 8.31 | 03/10 | 717.91 | 03/21 | 336.40 |
| 03/01 | 1,193.31 | 03/13 | 7,315.82 | 03/23 | 276.41 |
| 03/02 | -1,188.52 | 03/14 | 6,180.31 | 03/27 | 182.51 |
| 03/03 | 2,141.48 | 03/15 | 1,607.38 | 03/28 | 1,757.56 |
| 03/06 | -286.22 | 03/16 | 1,496.38 | 03/29 | 1,717.61 |
| 03/07 | 1,001.14 | 03/17 | 803.98 | 03/30 | 122.39 |
| 03/08 | 4,193.97 | 03/20 | 544.59 | 03/31 | 45.65 |
| 03/09 | 859.41 | | | | |
| | **Average daily ledger balance** | | **$1,274.57** | | |



# IMPORTANT ACCOUNT INFORMATION

---

The standard fee for voice wire security personal identification number (PIN) is $1.50 per month, per user.

---

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") dated April 29, 2016. Effective March 31, 2017, the question and response to "Are there any restrictions on our accepting deposits to your account?" in the section titled "Deposits to your account" are deleted and replaced with the following:

Are we required to accept all deposits to your account?

No. We are permitted to decline all or part of a deposit, including a cash deposit. Some examples are (a) an item made out to a payee not on your account, (b) an item with an endorsement we are unable to verify, (c) a check or draft issued on a credit account, and (d) a non-U.S. item. When we are unable to verify an endorsement on an item, we can also decline to pay, cash, or send the item for collection. We can require all endorsers be present and we may require you to deposit the item instead of permitting you to cash it. For non-U.S. items, please see the response to "How do we handle non-U.S. items?". We may require any person wanting to make a deposit to your account to provide an acceptable form of identification before we accept the deposit for processing.

Account number: ▊▊▊▊**2153** ■ March 1, 2017 - March 31, 2017 ■ Page 6 of 6



All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

––––––––––––––––

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") effective April 24, 2017. In the section titled "Statements and other information relating to your deposit account", the response to the question "What happens to a dormant account?" is deleted and replaced with the following:

**What happens to a dormant account?**
We put safeguards in place to protect a dormant account which may include restricting the following:
- Transfers between your Wells Fargo accounts using your ATM/debit card
- Transfers by phone using our automated banking service
- Transfers or payments through online, mobile, and text banking (including Bill Pay)
- Wire transfers (incoming and outgoing)

Normal monthly service and other fees continue to apply (except where prohibited by law).

If you do not initiate an account-related activity on the account within the time period as specified by state unclaimed property laws, your account funds may be transferred to the appropriate state. This transfer is known as "escheat." If your account becomes escheatable, account statements will not be available. Your account will be closed. To recover your account funds, you must file a claim with the state.

All other aspects of the Agreement remain the same. If there is a conflict between the updated response above and the Agreement, the updated response will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number:  ▆▆▆▆2153  ■  April 1, 2017 - April 30, 2017  ■  Page 1 of 5



---

**Questions?**

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online:* wellsfargo.com

*Write:*  Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

SOLVERDI WORLDWIDE CORPORATION
1108 14TH ST
405
CODY WY 82414-3743

---

 IMPORTANT ACCOUNT INFORMATION

---

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

---

# Account summary

## Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▆▆▆2153 | $45.65 | $15,655.00 | -$15,599.93 | $100.72 |

---

## Credits

### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/03 | 500.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03B4Rg53 on 04/03/17 |
| | 04/03 | 300.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03B54Ffq on 04/03/17 |
| | 04/07 | 500.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Bgfhtl on 04/07/17 |
| | 04/10 | 250.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Bn4Fh5 on 04/10/17 |
| | 04/11 | 1,000.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Bq6Wdy on 04/11/17 |
| | 04/14 | 8,600.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Byyppj on 04/14/17 |
| | 04/17 | 3,500.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03C4Jlz2 on 04/15/17 |

Account number: 2153 ■ April 1, 2017 - April 30, 2017 ■ Page 2 of 5



---

*Electronic deposits/bank credits* (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/18 | 500.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Cb4Qg8 on 04/18/17 |
| | 04/24 | 45.00 | Online Transfer From Danzik D Checking xxxxxx6456 Ref #Ib03Cq7P7D on 04/24/17 |
| | 04/24 | 50.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Cq7Pp5 on 04/24/17 |
| | 04/24 | 250.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03CqI3J9 on 04/24/17 |
| | 04/26 | 80.00 | Online Transfer From Danzik E Complete Advantage(Rm) xxxxxx2207 Ref #Ib03Cvc74T on 04/26/17 |
| | 04/26 | 30.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx2582 Ref #Ib03Cvc8K4 on 04/26/17 |
| | 04/26 | 50.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Cvcd27 on 04/26/17 |
| | | **$15,655.00** | **Total electronic deposits/bank credits** |
| | | **$15,655.00** | **Total credits** |

## Debits

### Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| 03/31 | 04/03 | 303.95 | Non-WF ATM Withdrawal authorized on 03/31 1301 W Sunset Road, Henderson NV 00467091140199815 ATM ID Nvsucx29 Card 5751 |
| | 04/03 | 2.50 | Non-Wells Fargo ATM Transaction Fee |
| | 04/03 | 51.48 | Purchase authorized on 04/01 Arco #66169 Boulder City NV P00307091769010535 Card 5751 |
| | 04/03 | 20.00 | Recurring Payment authorized on 04/02 Pdf-Filler 5083191 617-870-4200 MA S587092278118012 Card 5751 |
| | 04/03 | 17.68 | Purchase authorized on 04/02 Lowe's #792 Scottsdale AZ P00307092703715830 Card 5751 |
| | 04/03 | 103.55 | Purchase authorized on 04/02 Lowe's #792 Scottsdale AZ P00307092784927016 Card 5751 |
| | 04/04 | 299.42 | Purchase authorized on 04/04 Msc 800-645-7270 NY S387093858112431 Card 5751 |
| | 04/07 | 14.95 | Purchase authorized on 04/06 Bls*Mylife * Priva 8887041900 Gbr S087096134638789 Card 5751 |
| | 04/10 | 50.00 | Purchase authorized on 04/06 Ipic Scottsdale We 480-483-3232 AZ S587096541753571 Card 5751 |
| | 04/10 | 32.63 | Recurring Payment authorized on 04/08 Linkedin-319*76189 Lnkd.IN/Bill CA S467098125625315 Card 5751 |
| | 04/10 | 203.69 | Non-WF ATM Withdrawal authorized on 04/08 15059 N Scottsdale Rd Scottsdale AZ 00587099011684400 ATM ID TN77178 Card 5751 |
| | 04/10 | 2.50 | Non-Wells Fargo ATM Transaction Fee |
| | 04/10 | 141.50 | Purchase authorized on 04/10 Http://Webex.Com 916-861-3174 CA S387099177492595 Card 5751 |

Account number: ████2153 ■ April 1, 2017 - April 30, 2017 ■ Page 3 of 5



### Electronic debits/bank debits (continued)

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/10 | 129.10 | Purchase authorized on 04/09 Lowe's #792 Scottsdale AZ P00587099589808887 Card 5751 |
| | 04/10 | 30.19 | Purchase authorized on 04/10 The Home Depot #0472 Scottsdale AZ P00467100617880155 Card 5751 |
| | 04/11 | 275.16 | Client Analysis Srvc Chrg 170410 Svc Chge 0317 000006274722153 |
| | 04/11 | 249.48 | Purchase authorized on 04/11 Staples 0715 Scottsdale AZ P00387101754957068 Card 5751 |
| | 04/12 | 50.00 | Recurring Payment authorized on 04/10 Khan Academy 650-336-5426 CA S387100854230786 Card 5751 |
| | 04/12 | 16.95 | Recurring Payment authorized on 04/11 J2 Efax Services 323-817-3205 CA S587101583840550 Card 5751 |
| | 04/12 | 288.87 | Purchase authorized on 04/12 Msc 800-645-7270 NY S467101848515141 Card 5751 |
| | 04/12 | 220.15 | Purchase authorized on 04/12 Staples 0715 Scottsdale AZ P00387102640512626 Card 5751 |
| | 04/13 | 70.05 | Purchase authorized on 04/12 Scottsdale Plaza R Paradise Vly AZ S087102118748312 Card 5751 |
| | 04/14 | 47.09 | Purchase authorized on 04/12 PF Changs #5300 Scottsdale AZ S307102810666547 Card 5751 |
| | 04/17 | 5,204.95 | Purchase authorized on 04/14 Evi*Wynn Las Veg Las Vegas NV P00387105079557201 Card 5751 |
| | 04/17 | 2,604.95 | Purchase authorized on 04/14 Evi*Wynn Las Veg Las Vegas NV P00307105178929617 Card 5751 |
| | 04/17 | 3,700.00 | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03C4Jn8R on 04/15/17 |
| | 04/17 | 39.77 | Purchase authorized on 04/17 The Home Depot #0472 Scottsdale AZ P00467107748055516 Card 5751 |
| | 04/18 | 10.87 | Recurring Payment authorized on 04/17 Dnh*Godaddy.Com 480-5058855 AZ S467107561914522 Card 5751 |
| | 04/18 | 209.78 | Purchase authorized on 04/18 The Home Depot #0472 Scottsdale AZ P00467108555981565 Card 5751 |
| | 04/18 | 54.81 | Purchase authorized on 04/18 The Home Depot #0472 Scottsdale AZ P00307108688842736 Card 5751 |
| | 04/18 | 46.19 | Purchase authorized on 04/18 Lowe's #792 Scottsdale AZ P00467108700601986 Card 5751 |
| | 04/19 | 139.99 | Purchase authorized on 04/18 Vistapr*Vistaprint 866-8936743 MA S467108175494421 Card 5751 |
| | 04/19 | 217.57 | Purchase authorized on 04/19 Msc 800-645-7270 NY S587108726242650 Card 5751 |
| | 04/20 | 50.00 | Purchase authorized on 04/18 Ipic Scottsdale We 480-483-3232 AZ S587109163729570 Card 5751 |
| | 04/20 | 50.00 | Purchase authorized on 04/18 Ipic Scottsdale We 480-483-3232 AZ S387109165414587 Card 5751 |
| | 04/20 | 109.65 | Recurring Payment authorized on 04/19 Xero Inc 720-7391670 CA S587109250337569 Card 5751 |
| | 04/21 | 166.31 | Purchase authorized on 04/19 Best Western Scott Scottsdale AZ S307109182876228 Card 5751 |

Account number: ████2153 ■ April 1, 2017 - April 30, 2017 ■ Page 4 of 5



**Electronic debits/bank debits** *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 04/24 | 9.99 | Recurring Payment authorized on 04/21 Google *Google Sto 855-492-5538 CA S307110602862843 Card 5751 |
| | 04/24 | 30.53 | Purchase authorized on 04/22 Amazon Mktplace PM Amzn.Com/Bill WA S307110686653602 Card 5751 |
| | 04/24 | 5.75 | Purchase authorized on 04/21 Amazon Mktplace PM Amzn.Com/Bill WA S307110814234558 Card 5751 |
| | 04/25 | 21.98 | Purchase authorized on 04/24 Amazon Mktplace PM Amzn.Com/Bill WA S307112598338473 Card 5751 |
| | 04/25 | 208.00 | Purchase authorized on 04/24 Partner Warehouse Phoenix AZ S387114721592256 Card 5751 |
| | 04/27 | 81.00 | Purchase authorized on 04/27 Msc 800-645-7270 NY S387116813147245 Card 5751 |
| | 04/28 | 16.95 | Recurring Payment authorized on 04/27 J2 Efax Services 323-817-3205 CA S467117601462253 Card 5751 |
| | | **$15,599.93** | **Total electronic debits/bank debits** |
| | | **$15,599.93** | **Total debits** |

## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 03/31 | 45.65 | 04/13 | 21.85 | 04/21 | -30.08 |
| 04/03 | 346.49 | 04/14 | 8,574.76 | 04/24 | 268.65 |
| 04/04 | 47.07 | 04/17 | 525.09 | 04/25 | 38.67 |
| 04/07 | 532.12 | 04/18 | 703.44 | 04/26 | 198.67 |
| 04/10 | 192.51 | 04/19 | 345.88 | 04/27 | 117.67 |
| 04/11 | 667.87 | 04/20 | 136.23 | 04/28 | 100.72 |
| 04/12 | 91.90 | | | | |

| | **Average daily ledger balance** | **$1,027.06** |
|---|---|---|

 IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") dated April 29, 2016. Effective March 31, 2017, the question and response to "Are there any restrictions on our accepting deposits to your account?" in the section titled "Deposits to your account" are deleted and replaced with the following:

Are we required to accept all deposits to your account?

No. We are permitted to decline all or part of a deposit, including a cash deposit. Some examples are (a) an item made out to a payee not on your account, (b) an item with an endorsement we are unable to verify, (c) a check or draft issued on a credit account, and (d) a non-U.S. item. When we are unable to verify an endorsement on an item, we can also decline to pay, cash, or send the item for collection. We can require all endorsers be present and we may require you to deposit the item instead of permitting you to cash it. For

Account number: ▆▆▆**2153** ■ April 1, 2017 - April 30, 2017 ■ Page 5 of 5



non-U.S. items, please see the response to "How do we handle non-U.S. items?". We may require any person wanting to make a deposit to your account to provide an acceptable form of identification before we accept the deposit for processing.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") effective April 24, 2017. In the section titled "Statements and other information relating to your deposit account", the response to the question "What happens to a dormant account?" is deleted and replaced with the following:

**What happens to a dormant account?**
We put safeguards in place to protect a dormant account which may include restricting the following:
- Transfers between your Wells Fargo accounts using your ATM/debit card
- Transfers by phone using our automated banking service
- Transfers or payments through online, mobile, and text banking (including Bill Pay)
- Wire transfers (incoming and outgoing)

Normal monthly service and other fees continue to apply (except where prohibited by law).

If you do not initiate an account-related activity on the account within the time period as specified by state unclaimed property laws, your account funds may be transferred to the appropriate state. This transfer is known as "escheat." If your account becomes escheatable, account statements will not be available. Your account will be closed. To recover your account funds, you must file a claim with the state.

All other aspects of the Agreement remain the same. If there is a conflict between the updated response above and the Agreement, the updated response will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058.  You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Analyzed Business Checking

Account number: ▮▮▮2153 ■ May 1, 2017 - May 31, 2017 ■ Page 1 of 5



### Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS** (1-800-225-5935)

*Online: wellsfargo.com*

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

SOLVERDI WORLDWIDE CORPORATION
1108 14TH ST
405
CODY WY 82414-3743

 IMPORTANT ACCOUNT INFORMATION

For business banking customers who receive a paper statement for an analyzed checking account, the standard
monthly fee per statement is $5.00 per account.
For wholesale banking customers, the paper statement fee may vary. Please refer to the annual pricing terms applicable
to your account.

## Account summary

### Analyzed Business Checking

| Account number | Beginning balance | Total credits | Total debits | Ending balance |
|---|---|---|---|---|
| ▮▮▮2153 | $100.72 | $5,081.95 | -$4,965.77 | $216.90 |

### Credits

#### Electronic deposits/bank credits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/03 | 50.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Dk5Wgx on 05/03/17 |
| | 05/10 | 350.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03F49Tck on 05/10/17 |
| | 05/11 | 70.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03F5Sq6D on 05/11/17 |
| | 05/11 | 1,250.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03F5Sxcm on 05/11/17 |
| | 05/15 | 600.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Fb5Hrk on 05/13/17 |
| | 05/18 | 170.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Fr2Bcn on 05/18/17 |
| | 05/22 | 10.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Fwqr7K on 05/20/17 |

Account number: ████2153 ■ May 1, 2017 - May 31, 2017 ■ Page 2 of 5



## Electronic deposits/bank credits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/22 | 1,000.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Fws58D on 05/20/17 |
| | 05/23 | 275.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03G3Zmnz on 05/23/17 |
| | 05/24 | 700.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03G5Fmjs on 05/24/17 |
| | 05/25 | 6.95 | Purchase Return authorized on 05/24 Bwi*Boingo Wireles 800-880-4117 CA S627145544608498 Card 5751 |
| | 05/31 | 600.00 | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Gnb2Gk on 05/31/17 |
| | | **$5,081.95** | **Total electronic deposits/bank credits** |
| | | **$5,081.95** | **Total credits** |

# Debits
## Electronic debits/bank debits

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/01 | 39.95 | Purchase authorized on 04/28 Legalt_800-579-886 800-242-6680 MD S007118432391923 Card 5751 |
| | 05/02 | 81.00 | Purchase authorized on 05/02 Msc 800-645-7270 NY S587119514191587 Card 5751 |
| | 05/03 | 20.00 | Recurring Payment authorized on 05/02 Pdf-Filler 5083191 617-870-4200 MA S587122256246934 Card 5751 |
| | 05/08 | 14.95 | Recurring Payment authorized on 05/05 Bls*Mylife * Priva 8887041900 Gbr S007125455496115 Card 5751 |
| | 05/08 | 32.63 | Recurring Payment authorized on 05/08 Linkedin Mountain View CA S587128125545757 Card 5751 |
| | 05/09 | 141.50 | Purchase authorized on 05/09 Http://Webex.Com 916-861-3174 CA S307127785833392 Card 5751 |
| | 05/10 | 50.00 | Purchase authorized on 05/08 Ipic Scottsdale We 480-483-3232 AZ S467129160841591 Card 5751 |
| | 05/10 | 50.00 | Purchase authorized on 05/08 Ipic Scottsdale We 480-483-3232 AZ S587129162268649 Card 5751 |
| | 05/11 | 65.18 | Client Analysis Srvc Chrg 170510 Svc Chge 0417 000006274722153 |
| | 05/12 | 50.00 | Recurring Payment authorized on 05/10 Khan Academy 650-336-5426 CA S307130854545979 Card 5751 |
| | 05/12 | 16.95 | Recurring Payment authorized on 05/11 J2 Efax Services 323-817-3205 CA S587131597990304 Card 5751 |
| | 05/12 | 1,215.77 | Purchase authorized on 05/11 Automationdirect.C 770-889-7588 GA S387131762627968 Card 5751 |
| | 05/15 | 153.78 | Purchase authorized on 05/12 Best Western Scott Scottsdale AZ S587132084062886 Card 5751 |
| | 05/15 | 227.15 | Purchase authorized on 05/13 Ims Phoenix Phoenix AZ P00587133671940620 Card 5751 |

Account number: ████2153 ■ May 1, 2017 - May 31, 2017 ■ Page 3 of 5



### Electronic debits/bank debits *(continued)*

| Effective date | Posted date | Amount | Transaction detail |
|---|---|---|---|
| | 05/15 | 88.05 | Purchase authorized on 05/13 Dnh*Godaddy.Com 480-5058855 AZ S467133711717480 Card 5751 |
| | 05/15 | 45.37 | Purchase authorized on 05/13 Dnh*Godaddy.Com 480-5058855 AZ S587133712695977 Card 5751 |
| | 05/18 | 45.37 | Purchase authorized on 05/17 Dnh*Godaddy.Com 480-5058855 AZ S587137187581095 Card 5751 |
| | 05/18 | 10.78 | Recurring Payment authorized on 05/17 Dnh*Godaddy.Com 480-5058855 AZ S467137437140101 Card 5751 |
| | 05/19 | 125.34 | Purchase authorized on 05/18 Automationdirect.C 770-889-7588 GA S467138645792559 Card 5751 |
| | 05/22 | 144.61 | Purchase authorized on 05/19 Best Western Scott Scottsdale AZ S467139142715536 Card 5751 |
| | 05/22 | 109.65 | Recurring Payment authorized on 05/19 Xero Inc 720-7391670 CA S587139267656650 Card 5751 |
| | 05/22 | 9.99 | Recurring Payment authorized on 05/21 Google *Google Sto 855-492-5538 CA S467140612736491 Card 5751 |
| | 05/22 | 533.95 | Purchase authorized on 05/20 Southwes 526852 800-435-9792 TX S307140798589001 Card 5751 |
| | 05/22 | 125.00 | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Fwsp2J on 05/20/17 |
| | 05/22 | 46.00 | Purchase authorized on 05/21 Fb *Becca Fisher Pay.Fb.Com CA S387141815873420 Card 5751 |
| | 05/24 | 6.95 | Recurring Payment authorized on 05/23 Bwi*Boingo Wireles 800-880-4117 CA S587142774537326 Card 5751 |
| | 05/24 | 50.00 | Purchase authorized on 05/22 Ipic Scottsdale We 480-483-3232 AZ S387143094437568 Card 5751 |
| | 05/25 | 316.53 | Purchase authorized on 05/24 Flemings 1301 Scottsdale AZ S467144115607796 Card 5751 |
| | 05/25 | 619.00 | Purchase authorized on 05/24 AMC 8053891935 CA S307144748472339 Card 5751 |
| | 05/30 | 144.42 | Purchase authorized on 05/26 Best Western Scott Scottsdale AZ S387146224690379 Card 5751 |
| | 05/30 | 16.95 | Recurring Payment authorized on 05/27 J2 Efax Services 323-817-3205 CA S467147593122988 Card 5751 |
| | 05/30 | 39.95 | Purchase authorized on 05/28 Legalt_800-579-886 800-242-6680 MD S087148432545279 Card 5751 |
| | 05/30 | 79.00 | Recurring Payment authorized on 05/29 Stk*Shutterstock, 866-663-3954 NY S307149821846181 Card 5751 |
| | 05/31 | 250.00 | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Gnblw3 on 05/31/17 |
| | | **$4,965.77** | **Total electronic debits/bank debits** |
| | | **$4,965.77** | **Total debits** |

Account number:  2153 ■ May 1, 2017 - May 31, 2017 ■ Page 4 of 5



## Daily ledger balance summary

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 04/30 | 100.72 | 05/10 | 70.69 | 05/22 | 157.75 |
| 05/01 | 60.77 | 05/11 | 1,325.51 | 05/23 | 432.75 |
| 05/02 | -20.23 | 05/12 | 42.79 | 05/24 | 1,075.80 |
| 05/03 | 9.77 | 05/15 | 128.44 | 05/25 | 147.22 |
| 05/08 | -37.81 | 05/18 | 242.29 | 05/30 | -133.10 |
| 05/09 | -179.31 | 05/19 | 116.95 | 05/31 | 216.90 |

**Average daily ledger balance**     **$156.82**

 # IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important, so please review this information carefully and feel free to contact us with any questions or concerns. We are updating the Business Account Agreement ("Agreement") effective April 24, 2017. In the section titled "Available balance, posting order, and overdrafts," the following question, "What is Wells Fargo's standard overdraft coverage?," is added:

**What is Wells Fargo's standard overdraft coverage?**

If your available balance in your account (or in accounts linked for Overdraft Protection) is not enough to cover your transactions, we may (at our discretion) pay your checks or automatic payments (such as ACH payments) into overdraft rather than returning them unpaid. A $35 overdraft or returned item (non-sufficient funds/NSF) fee will be assessed. This is our standard overdraft coverage and you can request to remove it from your account by speaking to a banker.

If you remove our standard overdraft coverage from your account, the following will apply if you do not have enough money in your account or accounts linked for Overdraft Protection to cover a transaction:
- We will return your checks and automatic payments (such as ACH payments) and assess a non-sufficient funds/NSF returned item fee of $35 and you could be assessed additional fees by merchants.
- If your account is enrolled in Debit Card Overdraft Service, the service will be removed and we will not authorize transactions such as ATM withdrawals or everyday debit card purchases into overdraft.
- We will not authorize certain transactions (such as cashed checks, recurring debit card transactions, or Bill Pay transactions) into overdraft. However, if these transactions are authorized when your account has enough money but are later presented for payment when your account does not have enough money, we will pay the transaction into overdraft and charge an overdraft fee of $35.

All other aspects of the Agreement remain the same. If there is a conflict between the language above and the Agreement, this language will control.

To learn more about tools that Wells Fargo offers to help you avoid overdraft and/or returned item fees speak with a local banker or call the phone number on the top of your statement. To learn more about setting up overdraft protection online, visit wellsfargo.com/biz/checking/quickstart/overdraft-protection. Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful.

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

Account number: ▇▇▇▇2153 ■ May 1, 2017 - May 31, 2017 ■ Page 5 of 5



We are updating the Business Account Agreement ("Agreement") dated April 24, 2017. Effective July 15, 2017, the subsection "Is your wireless operator authorized to provide information to assist in verifying your identity?" in the section titled "Rights and Responsibilities" is deleted and replaced with the following:

**Is your wireless operator authorized to provide information to assist in verifying your identity?**

Yes, and as a part of your account relationship, we may rely on this information to assist in verifying your identity.

You authorize your wireless operator (AT&T, Sprint, T-Mobile, U.S. Cellular, Verizon, or any other branded wireless operator) to use your mobile number, name, address, email, network status, customer type, customer role, billing type, mobile device identifiers (IMSI and IMEI) and other subscriber status details, if available, solely to allow verification of your identity and to compare information you have provided to Wells Fargo with your wireless operator account profile information for the duration of the business relationship.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer, we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

---

**Please note the following in connection with your Wells Fargo Debit or ATM Card:**
At certain ATMs inside Wells Fargo branches, during branch hours, your daily ATM withdrawal limit may not apply, and you may be able to access and perform transactions on accounts that are not linked to your card. At most ATMs, however, your daily ATM withdrawal limit will apply, and you will only have access to accounts linked to your card.

The Consumer Account Agreement, Business Account Agreement, and Selected Terms and Conditions for Wells Fargo Consumer Debit and ATM Cards; Business Debit, ATM and Deposit Cards; Campus Debit Card and Campus ATM Card; Wells Fargo Advisors Accounts; and Private Bank Debit Cards are revised as follows:

In the sections entitled, "Electronic fund transfer services", "Issuance of a card and Personal Identification Number (PIN)", "What you can do at Wells Fargo ATMs", "Daily limits and funds available for use with cards" and "Linking accounts for card access and designating primary account", references to "linked account(s)" and "accounts linked to your card" have been changed to "account(s)".

In the section entitled, "Daily limits and funds available for use with cards", modifications have been made to reflect that at certain ATMs inside Wells Fargo branches, during branch hours, your daily ATM withdrawal limit may not apply, and you may be able to access and perform transactions on accounts that are not linked to your card. At most ATMs, however, your daily ATM withdrawal limit will apply, and you will only have access to accounts linked to your card.

NOTICE: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery PO Box 5058 Portland, OR. 97208-5058. You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

©2010 Wells Fargo Bank, N.A.
All rights reserved. Member FDIC.

# Wells Fargo Business Choice Checking

Account number: ███████2153 ■ June 1, 2017 - June 30, 2017 ■ Page 1 of 6



SOLVERDI WORLDWIDE CORPORATION
1108 14TH ST
405
CODY WY 82414-3743

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $216.90 |
| Deposits/Credits | 42,908.00 |
| Withdrawals/Debits | - 37,575.29 |
| **Ending balance on 6/30** | **$5,549.61** |
| Average ledger balance this period | $2,765.20 |

Account number: ███████22153

**SOLVERDI WORLDWIDE CORPORATION**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 122105278

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████ 22153  ■  June 1, 2017 - June 30, 2017  ■  Page 2 of 6



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/1 | | Purchase authorized on 05/31 Partner Warehouse Phoenix AZ S387151657894821 Card 5751 | | 208.00 | 8.90 |
| 6/2 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Gxj55Y on 06/02/17 | 1,000.00 | | 1,008.90 |
| 6/5 | | Card Provisional Credit 20531173214 | 208.00 | | |
| 6/5 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03H37Zg6 on 06/04/17 | 500.00 | | |
| 6/5 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03H3Cdjp on 06/04/17 | 300.00 | | |
| 6/5 | | Purchase authorized on 06/02 Automationdirect.C 770-889-7588 GA S387153703010655 Card 6911 | | 623.00 | |
| 6/5 | | Non-WF ATM Withdrawal authorized on 06/03 15059 N Scottsdale Rd Scottsdale AZ 00587155080903191 ATM ID TN77178 Card 6911 | | 203.69 | |
| 6/5 | | Non-Wells Fargo ATM Transaction Fee | | 2.50 | |
| 6/5 | | Purchase authorized on 06/04 Af*Laramie Plains Charges Paid CA S467155750813777 Card 6911 | | 1,003.00 | 184.71 |
| 6/9 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Hgrcg8 on 06/09/17 | 100.00 | | |
| 6/9 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Hgvd4Z on 06/09/17 | 500.00 | | |
| 6/9 | | ATM Withdrawal authorized on 06/09 McDowell Mountain Scottsdale AZ 0002226 ATM ID 5740A Card 6911 | | 300.00 | 484.71 |
| 6/12 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Hkdk3H on 06/10/17 | 300.00 | | |
| 6/12 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Hmq9Jy on 06/12/17 | 4,000.00 | | |
| 6/12 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Hnfslz on 06/12/17 | 1,500.00 | | |
| 6/12 | | Purchase authorized on 06/09 Best Western Scott Scottsdale AZ S467156046616445 Card 6911 | | 454.63 | |
| 6/12 | | Purchase authorized on 06/10 Msc 800-645-7270 NY S387160668758030 Card 6911 | | 359.97 | |
| 6/12 | | Purchase authorized on 06/11 Flemings 1303 Scottsdale AZ S307162108043328 Card 6911 | | 480.90 | |
| 6/12 | | Purchase authorized on 06/11 Office Max/Offi 16259 Scottsdale AZ P00467162722064046 Card 6911 | | 173.77 | |
| 6/12 | | Purchase authorized on 06/12 Best Buy 00008706 Scottsdale AZ P00000000047077105 Card 6911 | | 674.62 | 4,140.82 |
| 6/13 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Hpxqz8 on 06/13/17 | 3,500.00 | | |
| 6/13 | | Purchase authorized on 06/13 Applied Magnets, I 800-379-6818 TX S307163783332701 Card 6911 | | 2,149.21 | |
| 6/13 | | Purchase authorized on 06/13 Applied Magnets, I 800-379-6818 TX S467163787277296 Card 6911 | | 1,320.88 | 4,170.73 |
| 6/14 | | Purchase authorized on 06/13 Thomas Family 701-838-2832 ND S467164731500637 Card 6911 | | 2,920.00 | 1,250.73 |
| 6/16 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03J3W8N2 on 06/16/17 | 2,000.00 | | 3,250.73 |
| 6/10 | | Purchase authorized on 06/16 Best Western Scott Scottsdale AZ S587164160969171 Card 6911 | | 362.02 | |
| 6/19 | | Purchase authorized on 06/17 Flemings 1301 Scottsdale AZ S387168144072729 Card 6911 | | 2,171.11 | 717.60 |
| 6/20 | | ATM Withdrawal authorized on 06/20 McDowell Mountain Scottsdale AZ 0009550 ATM ID 9827A Card 6911 | | 300.00 | 417.60 |
| 6/21 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Jdlhzq on 06/21/17 | 14,000.00 | | |
| 6/21 | | Purchase authorized on 06/21 Best Buy 00008706 Scottsdale AZ P00000000481660428 Card 6911 | | 2,174.07 | 12,243.53 |

Account number: ████2153 ■ June 1, 2017 - June 30, 2017 ■ Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 6/22 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Jgmtzb on 06/22/17 | 5,000.00 | | |
| 6/22 | | Purchase authorized on 06/21 Automationdirect.C 770-889-7588 GA S467172701785512 Card 6911 | | 3,811.24 | |
| 6/22 | | Purchase authorized on 06/21 AMC 8053891935 CA S387172728644223 Card 6911 | | 1,020.00 | 12,412.29 |
| 6/23 | | Purchase authorized on 06/23 Msc 800-645-7270 NY S587174419835382O Card 6911 | | 4,244.38 | 8,167.91 |
| 6/26 | | Purchase authorized on 06/23 Msi TEC Inc 720-875-9835 CO S387174568092960 Card 6911 | | 3,826.80 | |
| 6/26 | | Purchase authorized on 06/24 Msc 800-645-7270 NY S587174818939106 Card 6911 | | 1,942.99 | |
| 6/26 | | Purchase authorized on 06/24 WM Superc Wal-Mart Sup Scottsdale (N AZ P00000000549118586 Card 6911 | | 151.11 | |
| 6/26 | | Purchase authorized on 06/24 Ims Phoenix Phoenix AZ P00387175679381317 Card 6911 | | 506.27 | |
| 6/26 | | Purchase authorized on 06/24 Lowe's #792 Scottsdale AZ P00307175741094375 Card 6911 | | 64.73 | |
| 6/26 | | Purchase authorized on 06/26 Amazon.Com Amzn.Com/Bill WA S587175763395654 Card 6911 | | 79.00 | |
| 6/26 | | Purchase authorized on 06/25 The Home Depot #0472 Scottsdale AZ P00467176557353984 Card 6911 | | 341.09 | |
| 6/26 | | Purchase authorized on 06/25 The Home Depot #0472 Scottsdale AZ P00387176692146410 Card 6911 | | 129.22 | |
| 6/26 | | Purchase authorized on 06/26 Paradise Valley Ace Phoenix AZ P00307177495538340 Card 6911 | | 95.49 | |
| 6/26 | | Purchase authorized on 06/26 The Home Depot #0472 Scottsdale AZ P00307177663143688 Card 6911 | | 288.30 | |
| 6/26 | | Purchase authorized on 06/26 Best Buy 00008706 Scottsdale AZ P00000000374286458 Card 6911 | | 264.45 | |
| 6/26 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Jqhysz on 06/26/17 | | 500.00 | |
| 6/26 | | Purchase authorized on 06/26 Lowe's #792 Scottsdale AZ P00467177750951722 Card 6911 | | 506.24 | -527.78 |
| 6/27 | | Online Transfer Debit Reversal | 500.00 | | |
| 6/27 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Jsg4Z9 on 06/27/17 | 1,000.00 | | |
| 6/27 | | Purchase authorized on 06/26 Amazon Mktplace Pm Amzn.Com/Bill WA S587175729617155 Card 6911 | | 126.39 | |
| 6/27 | | Purchase authorized on 06/27 Msc 800-645-7270 NY S307177701188964 Card 6911 | | 1,307.73 | |
| 6/27 | | Purchase authorized on 06/27 Msc 800-645-7270 NY S467178196456717 Card 6911 | | 231.49 | -693.39 |
| 6/28 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Jtvfr5 on 06/28/17 | 1,500.00 | | |
| 6/28 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Jv3Pw7 on 06/28/17 | 1,000.00 | | |
| 6/28 | | Purchase authorized on 06/26 United 016235 800-932-2732 TX S307177590839034 Card 6911 | | 1,115.09 | |
| 6/28 | | Purchase authorized on 06/26 United 016292 800-932-2732 TX S307177590839034 Card 6911 | | 34.00 | 657.52 |
| 6/29 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Jxy6Dt on 06/29/17 | 1,000.00 | | |
| 6/29 | | Recurring Payment authorized on 06/28 Xero Inc 720-7391670 CA S387179160027069 Card 6697 | | 109.65 | |
| 6/29 | | Purchase authorized on 06/29 Msc 800-645-7270 NY S307179558610970 Card 6911 | | 986.93 | |
| 6/29 | | Purchase authorized on 06/29 Lowe's #792 Scottsdale AZ P00587180680777641 Card 6697 | | 11.33 | 549.61 |

Account number: ████2153 ■ June 1, 2017 - June 30, 2017 ■ Page 4 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 6/30 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03K3Jpc4 on 06/30/17 | 4,500.00 | | |
| 6/30 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03K4Fh9Y on 06/30/17 | 500.00 | | 5,549.61 |
| Ending balance on 6/30 | | | | | 5,549.61 |
| **Totals** | | | **$42,908.00** | **$37,575.29** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 06/01/2017 - 06/30/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $2,765.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 37 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number: ████ **2153** ■ June 1, 2017 - June 30, 2017 ■ Page 5 of 6



 **IMPORTANT ACCOUNT INFORMATION**

**Revised Agreement for Online Access**
We're updating our Online Access Agreement effective September 15, 2017.
To see what is changing, please visit wellsfargo.com/onlineupdates.

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Account Agreement ("Agreement") dated April 24, 2017. Effective August 15, 2017, in the section titled "Rights and Responsibilities", the subsections "When can you close your account?" and "If you request to close your account, we may allow you to keep funds in your account to cover outstanding Items to be paid" are deleted and replaced with the following:

**When can you close your account?**

You can request to close your account at any time if the account is in good standing (e.g., does not have a negative balance or restrictions such as legal order holds or court blocks on the account). At the time of your request, we will assist you in withdrawing or transferring any remaining funds, bringing your account balance to zero.
- All outstanding Items need to be processed and posted to your account before your request to close. Once the account is closed Items will be returned unpaid.
- Any recurring payments or withdrawals from your account need to be cancelled before your request to close (examples include bill payments, debit card payments, and direct deposits) otherwise, they may be returned unpaid.

We will not be liable for any loss or damage that may result from not honoring Items or recurring payments or withdrawals that are presented or received after your account is closed.

At the time of your request to close:
- For interest-earning accounts, it stops earning interest from the date you request to close your account.
- Overdraft Protection and/or Debit Card Overdraft Service will be removed on the date you request to close your account.
- The Agreement continues to apply.
- If you have requested to close your account and a positive balance remains, we may send you a check for the remaining balance. Even after your account is closed, you will remain responsible for any negative balance.

In California branches you can request to close your account at any time if the account does not have any restrictions such as legal order holds or court blocks. Even after your account is closed, you will remain responsible for any negative balance.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer, we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

Account number: ▮▮▮2153 ■ June 1, 2017 - June 30, 2017 ■ Page 6 of 6



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into               $ _____
your account which are not               $ _____
shown on your statement.            + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . .$ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount** $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ▉▉▉2153  ■  July 1, 2017 - July 31, 2017  ■  Page 1 of 6



SOLVERDI WORLDWIDE CORPORATION
1108 14TH ST
405
CODY WY 82414-3743

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $5,549.61 |
| Deposits/Credits | 39,458.83 |
| Withdrawals/Debits | - 45,008.65 |
| **Ending balance on 7/31** | **-$0.21** |
| Average ledger balance this period | $2,296.63 |

Account number:  ▉▉▉2153

**SOLVERDI WORLDWIDE CORPORATION**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  122105278

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: █████2153 ■ July 1, 2017 - July 31, 2017 ■ Page 2 of 6


WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|------------|---------|
| 7/3 | | Purchase authorized on 06/29 Indiegogo Trekbeer.Com CA S587181084502462 Card 6697 | | 1,000.00 | |
| 7/3 | | Purchase authorized on 06/30 Msi TEC Inc 720-875-9835 CO S467181725426746 Card 6697 | | 3,826.80 | |
| 7/3 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03K7Zqxr on 07/01/17 | | 300.00 | |
| 7/3 | | ATM Withdrawal authorized on 07/03 Airpark Scottsdale AZ 0000859 ATM ID 5737P Card 6697 | | 300.00 | |
| 7/3 | | Purchase authorized on 07/03 The Home Depot #0472 Scottsdale AZ P00587184603084393 Card 6697 | | 117.37 | 5.44 |
| 7/5 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Kjyj56 on 07/05/17 | 3,500.00 | | |
| 7/5 | | Purchase authorized on 07/03 Pacer800-676-6856I 800-676-6856 TX S587184569510938 Card 6697 | | 42.00 | |
| 7/5 | | Purchase authorized on 07/05 The Home Depot #0472 Scottsdale AZ P00387186697613352 Card 6697 | | 86.69 | |
| 7/5 | | Purchase authorized on 07/05 Lowe's #792 Scottsdale AZ P00587186729762019 Card 6697 | | 12.47 | 3,364.28 |
| 7/6 | | Online Transfer From Danzik Applied Sciences LLC Ref #Ib03Klzk37 Business Checking Model 24 | 6,000.00 | | |
| 7/6 | | Purchase authorized on 07/06 Msc 800-645-7270 NY S467186708083587 Card 6697 | | 2,473.36 | 6,890.92 |
| 7/7 | | Purchase authorized on 07/06 Springboard Httpswww.Spri CA S467188029994064 Card 6697 | | 19.00 | 6,871.92 |
| 7/10 | | Purchase authorized on 07/07 Msi TEC Inc 7208759835 CO S467189669777049 Card 6697 | | 3,756.65 | |
| 7/10 | | Purchase authorized on 07/07 Msi TEC Inc 7208759835 CO S30718874158184 Card 6697 | | 2,321.61 | |
| 7/10 | | Purchase authorized on 07/08 Anc*Newspapers.Com 877-5190129 UT S387189148887747 Card 6697 | | 74.90 | |
| 7/10 | | Purchase authorized on 07/08 The Home Depot #0472 Scottsdale AZ P00587189711615448 Card 6697 | | 147.69 | |
| 7/10 | | Purchase authorized on 07/08 Wal-Mart Super Center Scottsdale N AZ P00000000236538213 Card 6697 | | 57.97 | |
| 7/10 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Kscn3F Business Checking Tool Boxes | | 2,000.00 | -1,486.90 |
| 7/11 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Kxgj52 on 07/10/17 | 600.00 | | |
| 7/11 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Kyk6Mb on 07/11/17 | 1,500.00 | | |
| 7/11 | | Direct Pay Monthly Base | | 10.00 | |
| 7/11 | | Recurring Payment authorized on 07/10 Google *Google Sto 855-836-3987 CA S467191103288210 Card 6697 | | 1.99 | |
| 7/11 | | Purchase authorized on 07/10 Automationdirect.C 770-889-7588 GA S38719178927035 Card 6697 | | 800.22 | |
| 7/11 | | Purchase authorized on 07/11 The Home Depot #0472 Scottsdale AZ P00587192730162606 Card 6697 | | 68.18 | -267.29 |
| 7/12 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03L296M3 on 07/12/17 | 1,500.00 | | |
| 7/12 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03L2Gdmt on 07/12/17 | 3,500.00 | | |
| 7/12 | | Purchase authorized on 07/11 Calvery Center Phoenix AZ S467190077965732 Card 6697 | | 4,000.00 | |
| 7/12 | | Purchase authorized on 07/11 Paradise Valley Ac Phoenix AZ S387192694642174 Card 6697 | | 259.39 | |
| 7/12 | | Purchase authorized on 07/12 Rockler 018 4716 E Thu Phoenix AZ P00000000777011881 Card 6697 | | 27.67 | |
| 7/12 | | Purchase authorized on 07/12 Rockler 018 4716 E Thu Phoenix AZ P00000000049837619 Card 6697 | | 2,584.78 | |

Account number: ____2153 ■ July 1, 2017 - July 31, 2017 ■ Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------------|-------------|-------------------|---------------------|---------------------|
| 7/12 | | ATM Withdrawal authorized on 07/12 Airpark Scottsdale AZ 0002467 ATM ID 5737P Card 6697 | | 300.00 | -2,439.13 |
| 7/13 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03L4F3V2 on 07/13/17 | 4,000.00 | | |
| 7/13 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03L4T7Ng on 07/13/17 | 6,500.00 | | |
| 7/13 | | Purchase authorized on 07/12 Paradise Valley Ac Phoenix AZ S387193673173154 Card 6697 | | 71.63 | |
| 7/13 | | Purchase authorized on 07/13 Msc 800-645-7270 NY S467193703624016 Card 6697 | | 309.52 | |
| 7/13 | | Purchase authorized on 07/12 Motion Industries 205-957-5264 AZ S387193818216443 Card 6697 | | 373.08 | |
| 7/13 | | Purchase authorized on 07/13 Lowe's #792 Scottsdale AZ P00587194624128626 Card 6697 | | 14.59 | |
| 7/13 | | Purchase authorized on 07/13 Ims Phoenix Phoenix AZ P00587194833373348 Card 6697 | | 107.98 | |
| 7/13 | | Purchase authorized on 07/13 Ims Phoenix Phoenix AZ P00467194835703356 Card 6697 | | 677.90 | 6,506.17 |
| 7/14 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03L7Vttv on 07/14/17 | 2,000.00 | | |
| 7/14 | | Purchase authorized on 07/14 Glass Apps, LLC 310-721-3303 NY S307194765201940 Card 6697 | | 5,142.50 | 3,363.67 |
| 7/17 | | Purchase Return authorized on 07/14 Calvery Center Phoenix AZ S617196629885550 Card 6697 | 800.00 | | |
| 7/17 | | Purchase authorized on 07/16 Http://Webex.Com 916-861-3174 CA S467195019466365 Card 6697 | | 283.00 | |
| 7/17 | | Purchase authorized on 07/14 Port Plastics Phoe Chandler AZ S467195690517647 Card 6697 | | 1,811.04 | |
| 7/17 | | Purchase authorized on 07/14 Cableorganizer 866-7156006 FL S387195721985787 Card 6697 | | 269.19 | |
| 7/17 | | Purchase authorized on 07/15 Best Western Scott Scottsdale AZ S467191139151733 Card 6697 | | 545.18 | |
| 7/17 | | Purchase authorized on 07/15 Lowe's #792 Scottsdale AZ P00307196490357855 Card 6697 | | 95.41 | |
| 7/17 | | Purchase authorized on 07/17 The Home Depot #0472 Scottsdale AZ P00387198516166393 Card 6697 | | 112.59 | |
| 7/17 | | Purchase authorized on 07/17 The Home Depot #0472 Scottsdale AZ P00307198517037613 Card 6697 | | 21.56 | 1,025.70 |
| 7/18 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Lkdlpf on 07/18/17 | 2,000.00 | | |
| 7/18 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Lkf23x on 07/18/17 | 1,500.00 | | |
| 7/18 | | Recurring Payment authorized on 07/17 Xero Inc 720-7391670 CA S467108281376891 Card 6697 | | 109.65 | |
| 7/18 | | Purchase authorized on 07/18 Office Max/Offi 16259 Scottsdale AZ P00587199720974120 Card 6697 | | 73.75 | 4,342.30 |
| 7/19 | | Purchase authorized on 07/18 Automationdirect.C 770-889-7588 GA S387199568063400 Card 6697 | | 389.35 | |
| 7/19 | | Purchase authorized on 07/19 Msc 800-645-7270 NY S467199602544178 Card 6697 | | 2,564.58 | |
| 7/19 | | Purchase authorized on 07/19 Walgreens Store 6501 E Gr Scottsdale AZ P00307200715436760 Card 6697 | | 57.82 | |
| 7/19 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Ln73Qj on 07/19/17 | | 1,000.00 | 330.55 |
| 7/20 | | Purchase authorized on 07/18 Best Western Scott Scottsdale AZ S387197074567436 Card 6697 | | 273.36 | |
| 7/20 | | Purchase authorized on 07/20 Msc 800-645-7270 NY S587200840290899 Card 6697 | | 66.02 | -8.83 |
| 7/21 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Ltkkx4 on 07/21/17 | 400.00 | | |
| 7/21 | | Purchase authorized on 07/19 Best Western Scott Scottsdale AZ S387200545807892 Card 6697 | | 102.52 | |

Account number: ▮▮▮▮2153  ■  July 1, 2017 - July 31, 2017  ■  Page 4 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 7/21 | | Purchase authorized on 07/21 The Home Depot #0472 Scottsdale AZ P00587202489636404 Card 6697 | | 95.28 | 193.37 |
| 7/24 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Lvjv64 on 07/22/17 | 2,000.00 | | |
| 7/24 | | Purchase authorized on 07/24 Amazon Mktplace Pm Amzn.Com/Bill WA S307202525708891 Card 6697 | | 268.56 | |
| 7/24 | | Purchase authorized on 07/22 Ims Phoenix Phoenix AZ P00387203574011384 Card 6697 | | 383.74 | |
| 7/24 | | Purchase authorized on 07/22 Lowe's #792 Scottsdale AZ P00587203729746708 Card 6697 | | 61.64 | |
| 7/24 | | Purchase authorized on 07/22 Lowe's #792 Scottsdale AZ P00467203783341523 Card 6697 | | 95.96 | 1,383.47 |
| 7/25 | | Purchase Return authorized on 07/24 Automationdirect.C Cumming GA S617206555861599 Card 6697 | 89.00 | | |
| 7/25 | | Purchase Return authorized on 07/24 Automationdirect.C Cumming GA S617206555861598 Card 6697 | 132.64 | | |
| 7/25 | | Purchase Return authorized on 07/24 Automationdirect.C Cumming GA S617206555861597 Card 6697 | 968.00 | | |
| 7/25 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03M3Kjsv on 07/25/17 | 2,200.00 | | |
| 7/25 | | Recurring Payment authorized on 07/25 Linkedin 855-6535653 CA S387206121587530 Card 6697 | | 31.88 | |
| 7/25 | | Purchase authorized on 07/25 The Home Depot #0472 Scottsdale AZ P00587206532433620 Card 6697 | | 102.41 | |
| 7/25 | | Purchase authorized on 07/25 The Home Depot #0472 Scottsdale AZ P00307206560640158 Card 6697 | | 159.76 | 4,479.06 |
| 7/26 | | Purchase Return authorized on 07/24 Cableorganizer Fort Lauderda FL S617207544709190 Card 6697 | 269.19 | | |
| 7/26 | | Purchase authorized on 07/25 Spot Cooler Boca Raton FL S307206746101475 Card 6697 | | 3,167.33 | |
| 7/26 | | Purchase authorized on 07/26 Lowe's #792 Scottsdale AZ P00387207480154856 Card 6697 | | 95.27 | |
| 7/26 | | Purchase authorized on 07/26 The Home Depot #0472 Scottsdale AZ P00587207542017154 Card 6697 | | 166.12 | |
| 7/26 | | Purchase authorized on 07/26 The Home Depot #0472 Scottsdale AZ P00467208007576472 Card 6697 | | 128.96 | 1,190.57 |
| 7/27 | | Purchase authorized on 07/27 Tech21 Twickenham Gbr S087206129187657 Card 6697 | | 49.95 | |
| 7/27 | | Purchase authorized on 07/25 Napa Store 4718024 Scottsdale AZ S387206565498280 Card 6697 | | 12.93 | |
| 7/27 | | Purchase authorized on 07/27 The Home Depot #0472 Scottsdale AZ P00467208651398980 Card 6697 | | 53.24 | 1,074.45 |
| 7/28 | | Purchase authorized on 07/27 Paradise Valley Ac Phoenix AZ S587208809740223 Card 6697 | | 116.19 | |
| 7/28 | | Purchase authorized on 07/28 Lowe's #792 Scottsdale AZ P00587209551443708 Card 6697 | | 153.73 | 804.53 |
| 7/31 | | Purchase authorized on 07/29 The Home Depot #3307 N Las Vegas NV P00387210679806949 Card 6697 | | 701.23 | |
| 7/31 | | Purchase authorized on 07/30 The Home Depot #3307 N Las Vegas NV P00307211708250783 Card 6697 | | 103.51 | -0.21 |
| **Ending balance on 7/31** | | | | | **-0.21** |
| **Totals** | | | **$39,458.83** | **$45,008.65** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

Account number:     **2153** ■ July 1, 2017 - July 31, 2017 ■ Page 5 of 6



---

### *Monthly service fee summary (continued)*

| Fee period 07/01/2017 - 07/31/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. This is the final period with the fee waived. For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $2,297.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 61 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number: ▆▆▆▆2153 ■ July 1, 2017 - July 31, 2017 ■ Page 6 of 6



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ▊▊▊2153  ■ August 1, 2017 - August 31, 2017  ■ Page 1 of 7



SOLVERDI WORLDWIDE CORPORATION
1108 14TH ST
405
CODY WY 82414-3743

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

Business Online Banking ☐
Online Statements ☐
Business Bill Pay ☐
Business Spending Report ☐
Overdraft Protection ☐

**Other Wells Fargo Benefits**

**Apply for a Commercial Equity Line of Credit and enjoy a low rate of Prime + 0% on your balance through December 31, 2018**
Whether you are planning to make property improvements, expand your business, or purchase either property or large equipment, we want to help you with your financing. Small business owners and real estate investors can get up to $500,000 in commercial real estate financing that starts as a 5-year, Prime-based revolving equity line after which the balance converts to an adjustable 15-year amortized loan for a total term of 20 years.

Key benefits of our real estate secured financing:
- No application fee, and no appraisal fee
- Low 1% origination fee due at closing

**To learn more, or apply for this great offer, please call: 1-866-416-4320, Monday - Friday, 8:00 a.m. to 5:00 p.m. Pacific Time.**

Note: All financing is subject to credit approval. Some restrictions may apply.

Account number: ▮▮▮2153 ◼ August 1, 2017 - August 31, 2017 ◼ Page 2 of 7



## Activity summary

| | |
|---|---|
| Beginning balance on 8/1 | -$0.21 |
| Deposits/Credits | 66,307.88 |
| Withdrawals/Debits | - 64,638.65 |
| **Ending balance on 8/31** | **$1,669.02** |
| Average ledger balance this period | $3,824.58 |

Account number: ▮▮▮2153

**SOLVERDI WORLDWIDE CORPORATION**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 122105278

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/3 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Mvm8Rp on 08/03/17 | 400.00 | | |
| 8/3 | | Online Transfer From Danzik D Everyday Checking xxxxxx6456 Ref #Ib03Mvmqpr on 08/03/17 | 170.00 | | 569.79 |
| 8/7 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03N5Scp3 on 08/06/17 | 1,500.00 | | |
| 8/7 | | Recurring Payment authorized on 08/05 Amazonprime Member Amzn.Com/Prme WA S307217217142787 Card 6697 | | 11.86 | |
| 8/7 | | Purchase authorized on 08/06 The Home Depot #3307 N Las Vegas NV P00587218829306581 Card 6697 | | 329.52 | |
| 8/7 | | Purchase authorized on 08/06 The Home Depot #3307 N Las Vegas NV P00467219004789313 Card 6697 | | 205.30 | |
| 8/7 | | Purchase authorized on 08/06 The Home Depot #3307 N Las Vegas NV P00587219082597542 Card 6697 | | 47.53 | |
| 8/7 | | Purchase authorized on 08/07 Office Depot 00 1435 W CR N Las Vegas NV P00587219580713684 Card 6697 | | 125.59 | |
| 8/7 | | Purchase authorized on 08/07 The Home Depot #3307 N Las Vegas NV P00467219588684114 Card 6697 | | 84.68 | 1,265.31 |
| 8/8 | | Direct Pay Monthly Base | | 10.00 | |
| 8/8 | | Purchase authorized on 08/08 The Home Depot #3307 N Las Vegas NV P00587220515295037 Card 6697 | | 34.87 | |
| 8/8 | | Purchase authorized on 08/08 The Home Depot #3307 N Las Vegas NV P00587220576188682 Card 6697 | | 33.96 | |
| 8/8 | | Purchase authorized on 08/08 The Home Depot #3307 N Las Vegas NV P00467220670899751 Card 6697 | | 28.49 | 1,157.99 |
| 8/9 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Ncvync on 08/09/17 | 9,200.00 | | |
| 8/9 | | Purchase authorized on 08/09 Http://Webex.Com 916-861-3174 CA S387219787012137 Card 6697 | | 147.20 | 10,210.79 |
| 8/10 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Ng93Hv on 08/10/17 | 2,500.00 | | |
| 8/10 | | Purchase authorized on 08/09 Evi*Wynn Las Veg Las Vegas NV P00387222102245355 Card 6697 | | 5,204.95 | 7,505.84 |
| 8/11 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Njw4Qg on 08/11/17 | 2,000.00 | | |
| 8/11 | | Purchase authorized on 08/08 North Las Vegas IN North Las Veg NV S587218781142240 Card 6697 | | 222.73 | |
| 8/11 | | Purchase authorized on 08/08 North Las Vegas IN North Las Veg NV S307218781413314 Card 6697 | | 222.73 | |
| 8/11 | | Purchase authorized on 08/09 Wynn Las Vegas Hot 702-770-2540 NV S387221591287731 Card 6697 | | 168.94 | |

Account number: ▉▉▉▉2153 ▪ August 1, 2017 - August 31, 2017 ▪ Page 3 of 7



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/11 | | Purchase authorized on 08/09 Wynn Las Vegas Hot 702-770-2540 NV S467221592518358 Card 6697 | | 168.94 | |
| 8/11 | | Recurring Payment authorized on 08/09 Adobe 800-833-6687 CA S467221697559778 Card 6697 | | 31.88 | |
| 8/11 | | Purchase authorized on 08/09 Heroic Supply Inc. Heroicsupply. NV S587222088983904 Card 6697 | | 1,553.57 | |
| 8/11 | | Recurring Payment authorized on 08/10 Google *Google Sto 855-836-3987 CA S587222185355132 Card 6697 | | 1.99 | |
| 8/11 | | Purchase authorized on 08/10 Evi*Wynn Las Veg Las Vegas NV P00307223051208001 Card 6697 | | 5,204.95 | 1,930.11 |
| 8/14 | | Purchase Return authorized on 08/11 Wynn Las Vegas Hot 702-770-2540 NV S627225546606520 Card 6697 | 168.94 | | |
| 8/14 | | Purchase Return authorized on 08/11 Wynn Las Vegas Hot 702-770-2540 NV S627225546606539 Card 6697 | 168.94 | | |
| 8/14 | | Purchase authorized on 08/09 North Las Vegas IN North Las Veg NV S587218780172437 Card 6697 | | 420.47 | |
| 8/14 | | Purchase authorized on 08/11 Wynn Las Vegas Hot 702-770-2540 NV S307222009737974 Card 6697 | | 123.56 | |
| 8/14 | | Purchase authorized on 08/11 Automationdirect.C 770-889-7588 GA S587223698610559 Card 6697 | | 1,359.49 | |
| 8/14 | | Purchase authorized on 08/12 Ims Phoenix Phoenix AZ P00387224626385754 Card 6697 | | 541.24 | |
| 8/14 | | Purchase authorized on 08/12 Encirca Domain Nam 781-942-9975 MA S587224662226712 Card 6697 | | 120.00 | |
| 8/14 | | Purchase authorized on 08/12 Office Max/Offi 16259 Nsc Scottsdale AZ P00387224673331683 Card 6697 | | 485.76 | |
| 8/14 | | Purchase authorized on 08/12 Hilton Gvc Lv 702-9469210 NV S467224769053964 Card 6697 | | 140.60 | |
| 8/14 | | Purchase authorized on 08/12 Hilton Gvc Lv 702-9469210 NV S467224769111587 Card 6697 | | 140.60 | -1,063.73 |
| 8/15 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Nvs7x5 on 08/15/17 | 3,500.00 | | 2,436.27 |
| 8/16 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03NW2284 on 08/15/17 | 1,500.00 | | |
| 8/16 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03NY8Dlq on 08/16/17 | 12,000.00 | | |
| 8/16 | | Recurring Payment authorized on 08/15 Xero Inc 720-7391670 CA S467227283726076 Card 6697 | | 109.65 | |
| 8/16 | | Purchase authorized on 08/15 Evi*Wynn Las Veg Las Vegas NV P00307228143626497 Card 6697 | | 3,124.95 | 12,701.67 |
| 8/17 | | Purchase authorized on 08/16 Automationdirect.C 770-889-7588 GA S387228652507579 Card 6697 | | 423.50 | |
| 8/17 | | Purchase authorized on 08/16 Evi*Wynn Las Veg Las Vegas NV P00587229040699631 Card 6697 | | 8,844.95 | 3,433.22 |
| 8/21 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Pbtdv8 on 08/21/17 | 12,000.00 | | |
| 8/21 | | Purchase authorized on 08/18 Hilton Gvc Lv 702-9469210 NV S587230158458084 Card 6697 | | 129.26 | |
| 8/21 | | Purchase authorized on 08/20 Hampton Inn & Suit Albuquerque NM S287231290413813 Card 6697 | | 126.60 | |
| 8/21 | | Purchase authorized on 08/20 Hampton Inn & Suit Albuquerque NM S167231290560606 Card 6697 | | 126.60 | |
| 8/21 | | Purchase authorized on 08/19 Amazon Mktplace Pm Amzn.Com/Bill WA S467231523883561 Card 6697 | | 86.01 | 14,964.75 |
| 8/22 | | Purchase authorized on 08/21 Hilton Garden Inn 307-7455500 WY S387232124137470 Card 6697 | | 224.87 | |
| 8/22 | | Purchase authorized on 08/21 Evi*Wynn Las Veg Las Vegas NV P00307234076681392 Card 6697 | | 5,204.95 | |
| 8/22 | | ATM Withdrawal authorized on 08/22 Mlk & Craig N.Las Vegas NV 0009852 ATM ID 2633B Card 6697 | | 300.00 | 9,234.93 |
| 8/23 | | Purchase authorized on 08/22 Hampton Inn Evanston WY S467232834797179 Card 6697 | | 174.30 | |

Account number: ████2153 ■ August 1, 2017 - August 31, 2017 ■ Page 4 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------------------|--------------------|----------------------|
| 8/23 | | Purchase authorized on 08/22 Dnh*Godaddy.Com 480-5058855 AZ S307234648343229 Card 6697 | | 670.76 | |
| 8/23 | | Purchase authorized on 08/23 The Home Depot #3307 N Las Vegas NV P00307235517474917 Card 6697 | | 277.10 | |
| 8/23 | | Purchase authorized on 08/23 Walgreens Store 1445 W CR North Las Veg NV P0046723552480329 Card 6697 | | 22.85 | |
| 8/23 | | Purchase authorized on 08/23 The Home Depot #3307 N Las Vegas NV P00307235733464727 Card 6697 | | 195.12 | 7,894.80 |
| 8/24 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Pjggj7 on 08/24/17 | 7,000.00 | | |
| 8/24 | | Purchase authorized on 08/22 Hilton Gvc Lv 702-9469210 NV S587234863705902 Card 6697 | | 124.21 | |
| 8/24 | | Purchase authorized on 08/23 Red 8 Bistro 702-770-2540 NV S387235099170574 Card 6697 | | 109.31 | |
| 8/24 | | Purchase authorized on 08/23 The Home Depot #3307 N Las Vegas NV P00307236066457755 Card 6697 | | 52.65 | |
| 8/24 | | Purchase authorized on 08/23 Evi*Wynn Las Veg Las Vegas NV P00467236148421205 Card 6697 | | 5,204.95 | |
| 8/24 | | Purchase authorized on 08/24 The Home Depot #3307 N Las Vegas NV P00307236513979906 Card 6697 | | 160.43 | |
| 8/24 | | Purchase authorized on 08/24 The Home Depot #3307 N Las Vegas NV P00587236581359866 Card 6697 | | 75.80 | |
| 8/24 | | Purchase authorized on 08/24 Evi*Wynn Las Veg Las Vegas NV P00467237031911667 Card 6697 | | 7,804.95 | 1,362.50 |
| 8/25 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Pmfbk6 on 08/25/17 | 6,000.00 | | |
| 8/25 | | Purchase authorized on 08/24 Dnh*Godaddy.Com 480-5058855 AZ S387236534729419 Card 6697 | | 5.84 | |
| 8/25 | | Purchase authorized on 08/24 Dnh*Godaddy.Com 480-5058855 AZ S587236535879207 Card 6697 | | 38.73 | |
| 8/25 | | Purchase authorized on 08/24 Dnh*Godaddy.Com 480-5058855 AZ S387236539236377 Card 6697 | | 38.73 | |
| 8/25 | | Recurring Payment authorized on 08/24 Linkedin-337*24884 Lnkd.IN/Bill CA S387236825241359 Card 6697 | | 31.88 | 7,247.32 |
| 8/28 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Ppm4x8 on 08/26/17 | 4,000.00 | | |
| 8/28 | | Purchase authorized on 08/24 Hilton Gvc Lv Las Vegas NV S467235143838987 Card 6697 | | 258.52 | |
| 8/28 | | Purchase authorized on 08/24 Hilton Gvc Lv Las Vegas NV S387235146516500 Card 6697 | | 258.52 | |
| 8/28 | | Purchase authorized on 08/25 Gamut Supply LLC Chicago IL S467237659640447 Card 6697 | | 765.30 | |
| 8/28 | | Purchase authorized on 08/25 Hilton Advpurch800 Memphis TN S587238169757237 Card 6697 | | 599.55 | |
| 8/28 | | Purchase authorized on 08/26 Evi*Wynn Las Veg Las Vegas NV P00307238274601863 Card 6697 | | 5,204.95 | |
| 8/28 | | Purchase authorized on 08/26 Wynn Las Vegas Hot 702-770-2540 NV S387235703363022 Card 6697 | | 987.77 | |
| 8/28 | | Purchase authorized on 08/26 Wynn Las Vegas Hot 702-770-2540 NV S587238793996131 Card 6697 | | 45.00 | |
| 8/28 | | Purchase authorized on 08/27 Encirca Domain Nam 781-942-9975 MA S587239756305012 Card 6697 | | 12.00 | 3,115.71 |
| 8/29 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Pvdpnj on 08/29/17 | 1,500.00 | | |
| 8/29 | | Purchase authorized on 08/28 Hilton Gvc Lv 702-9469210 NV S387240160703450 Card 6697 | | 140.60 | |
| 8/29 | | Purchase authorized on 08/28 Hilton Gvc Lv 702-9469210 NV S587240162767462 Card 6697 | | 275.01 | |
| 8/29 | | Purchase authorized on 08/28 Spot Cooler Boca Raton FL S467240673903389 Card 6697 | | 2,788.98 | |
| 8/29 | | Purchase authorized on 08/29 Ims Phoenix Phoenix AZ P00587241553543595 Card 6697 | | 944.81 | 466.31 |

Account number: ████2153 ■ August 1, 2017 - August 31, 2017 ■ Page 5 of 7



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 8/30 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Pyq5Pf on 08/30/17 | 2,700.00 | | |
| 8/30 | | Purchase authorized on 08/28 PF Changs #5300 Scottsdale AZ S587240755117827 Card 6697 | | 47.90 | |
| 8/30 | | Purchase authorized on 08/30 Msc 800-645-7270 NY S387241658129470 Card 6697 | | 814.29 | |
| 8/30 | | Purchase authorized on 08/30 The Home Depot #0472 Scottsdale AZ P00387242715881253 Card 6697 | | 171.58 | |
| 8/30 | | Purchase authorized on 08/30 The Home Depot #0472 Scottsdale AZ P00387242846005815 Card 6697 | | 36.35 | 2,096.19 |
| 8/31 | | Purchase authorized on 08/30 Automationdirect.C 770-889-7588 GA S307242784378163 Card 6697 | | 427.17 | 1,669.02 |
| **Ending balance on 8/31** | | | | | 1,669.02 |
| **Totals** | | | **$66,307.88** | **$64,638.65** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 08/01/2017 - 08/31/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $3,825.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 70 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|------|------|------|------|------|------|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number: ____2153 ■ August 1, 2017 - August 31, 2017 ■ Page 6 of 7



 # IMPORTANT ACCOUNT INFORMATION

Beginning in August 2017, we are enhancing the description of certain non-consumer ACH debit entries to include "Business to Business ACH". This entry description may appear on your statements and online banking transaction histories. The terms governing these entries remain the same and are found in the Business Account Agreement section titled "Funds transfer service" under the subsection "ACH transactions". Under ACH rules, a Business to Business ACH debit entry has a return time frame of one business day from the date the entry posted to your account. In order for the Bank to meet this deadline, you are required to notify us to return any Business to Business ACH debit entry as unauthorized by the cutoff time which is currently 3:00 PM Central Time. If you do not notify us within one business day from the date the unauthorized entry is posted to your account, we will not be able to return it without the cooperation and agreement of the originating bank and the originator of the debit entry. Any other effort to recover the funds must occur solely between you and the originator of the entry.

Account number: ████ 2153 ■ August 1, 2017 - August 31, 2017 ■ Page 7 of 7



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**

   (Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**

   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount** $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking



Account number: ▆▆▆▆2153 ■ September 1, 2017 - September 30, 2017 ■ Page 1 of 6

SOLVERDI WORLDWIDE CORPORATION
1108 14TH ST
405
CODY WY 82414-3743

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

Business Online Banking
Online Statements
Business Bill Pay
Business Spending Report
Overdraft Protection

## Activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $1,669.02 |
| Deposits/Credits | 65,056.38 |
| Withdrawals/Debits | - 62,885.32 |
| **Ending balance on 9/30** | **$3,840.08** |
| Average ledger balance this period | $4,104.96 |

Account number: ▆▆▆▆2153

**SOLVERDI WORLDWIDE CORPORATION**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 122105278

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ____2153 ■ September 1, 2017 - September 30, 2017 ■ Page 2 of 6



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 9/1 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Q4Cctg on 08/31/17 | 4,000.00 | | |
| 9/1 | | Purchase authorized on 08/30 Best Western Scott Scottsdale AZ S30724182876192B Card 6697 | | 112.77 | |
| 9/1 | | Purchase authorized on 09/01 Applied Magnets, I 800-379-6818 TX S387243153955955 Card 6697 | | 1,749.66 | |
| 9/1 | | Purchase authorized on 08/31 Paradise Valley Ac Phoenix AZ S467243547197345 Card 6697 | | 140.89 | |
| 9/1 | | Purchase authorized on 09/01 Applied Magnets, I 800-379-6818 TX S387243587202067 Card 6697 | | 46.98 | |
| 9/1 | | Purchase authorized on 09/01 The Home Depot #3307 N Las Vegas NV P00467244536559664 Card 6697 | | 238.09 | |
| 9/1 | | Purchase authorized on 09/01 The Home Depot #3307 N Las Vegas NV P00467244565349891 Card 6697 | | 214.34 | |
| 9/1 | | Purchase authorized on 09/01 The Home Depot #3307 N Las Vegas NV P00387244843061251 Card 6697 | | 74.11 | 3,092.18 |
| 9/5 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Qh4S4M on 09/03/17 | 11,000.00 | | |
| 9/5 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Qhrgwl on 09/04/17 | 8,500.00 | | |
| 9/5 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Qlqdw8 on 09/05/17 | 5,000.00 | | |
| 9/5 | | Purchase authorized on 09/01 U-Haul Center Hyd Scottsdale AZ S307242707670714 Card 6697 | | 329.65 | |
| 9/5 | | Purchase authorized on 09/03 U-Haul Center Hyd Scottsdale AZ S307244793392310 Card 6697 | | 22.74 | |
| 9/5 | | Purchase authorized on 09/02 The Home Depot #3307 N Las Vegas NV P00467245529217687 Card 6697 | | 76.45 | |
| 9/5 | | Purchase authorized on 09/03 WM Superc Wal-Mart Sup Las Vegas (N) NV P00000000849295843 Card 6697 | | 162.55 | |
| 9/5 | | Purchase authorized on 09/03 Hilton Gvc Lv 702-9469210 NV S467246771279869 Card 6697 | | 275.01 | |
| 9/5 | | Purchase authorized on 09/03 American Air001214 Fort Worth TX S387246828179888 Card 6697 | | 328.21 | |
| 9/5 | | Purchase authorized on 09/03 Evi*Wynn Las Veg Las Vegas NV P00307247058595715 Card 6697 | | 8,844.95 | |
| 9/5 | | Purchase authorized on 09/04 Evi*Wynn Las Veg Las Vegas NV P00467247271072442 Card 6697 | | 7,804.95 | |
| 9/5 | | Purchase authorized on 09/04 Fry's Electronics #027 Las Vegas NV P00307247569957546 Card 6697 | | 627.90 | |
| 9/5 | | Purchase authorized on 09/04 The Home Depot #3307 N Las Vegas NV P00307247597156790 Card 6697 | | 189.66 | |
| 9/5 | | Purchase authorized on 09/04 The Home Depot #3307 N Las Vegas NV P00387247756715934 Card 6697 | | 70.67 | |
| 9/5 | | Purchase authorized on 09/04 Evi*Wynn Las Veg Las Vegas NV P00467248147094465 Card 6697 | | 3,644.95 | |
| 9/5 | | Recurring Payment authorized on 09/05 Amazonprime Member Amzn.Com/Prme WA S38724820458622B Card 6697 | | 11.86 | |
| 9/5 | | Purchase authorized on 09/05 The Home Depot #3307 N Las Vegas NV P00587248670093008 Card 6697 | | 29.86 | |
| 9/5 | | Purchase authorized on 09/05 The Home Depot #3307 N Las Vegas NV P00467248711706111 Card 6697 | | 23.75 | 5,149.02 |
| 9/6 | | Purchase authorized on 09/05 Hilton Gvc Lv 702-9469210 NV S307248187939385 Card 6697 | | 140.60 | |
| 9/6 | | Purchase authorized on 09/05 Fastenal Company01 North Las Veg NV S307248720761483 Card 6697 | | 56.78 | |
| 9/6 | | Purchase authorized on 09/05 Walgreens Store 2427 S LA Las Vegas NV P00387249109555516 Card 6697 | | 71.19 | 4,880.45 |
| 9/7 | | Purchase authorized on 09/05 Wynn Las Vegas Hot 702-770-2540 NV S387244102791766 Card 6697 | | 1,838.04 | |

Case 2:17-cv-04140-DWL   Document 89-14   Filed 10/09/18   Page 119 of 122

Account number: ■■■■2153  ■ September 1, 2017 - September 30, 2017  ■ Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|----------------------|
| 9/7 | | Purchase authorized on 09/05 U-Haul Center Hyd Scottsdale AZ S387246690911297 Card 6697 | | 35.39 | |
| 9/7 | | Purchase authorized on 09/06 Fastenal Company01 North Las Veg NV S467249546913306 Card 6697 | | 41.95 | 2,965.07 |
| 9/8 | | Purchase authorized on 09/07 Automationdirect.C 770-889-7588 GA S387250639082950 Card 6697 | | 616.82 | 2,348.25 |
| 9/11 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Qyjncq on 09/08/17 | 3,500.00 | | |
| 9/11 | | Direct Pay Monthly Base | | 10.00 | |
| 9/11 | | Purchase authorized on 09/07 Hilton Gvc Lv Las Vegas NV S587249123579497 Card 6697 | | 290.72 | |
| 9/11 | | Purchase authorized on 09/09 Http://Webex.Com 916-861-3174 CA S467250785715098 Card 6697 | | 141.50 | |
| 9/11 | | Purchase authorized on 09/08 Hertz Rent-A-Car Las Vegas NV S307251528632260 Card 6697 | | 1,420.07 | |
| 9/11 | | Purchase authorized on 09/08 Evi*Las Vegas HI Las Vegas NV P00307252159402056 Card 6697 | | 3,122.95 | |
| 9/11 | | Recurring Payment authorized on 09/09 Adobe 800-833-6687 CA S307252639815369 Card 6697 | | 32.37 | |
| 9/11 | | Recurring Payment authorized on 09/10 Google *Google Sto 855-836-3987 CA S587253164693012 Card 6697 | | 1.99 | |
| 9/11 | | Purchase authorized on 09/09 Hilton Gvc Lv Las Vegas NV S587249123154319 Card 6697 | | 50.41 | 778.24 |
| 9/12 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03R7Krzp on 09/12/17 | 1,000.00 | | 1,778.24 |
| 9/13 | | Purchase authorized on 09/11 Wpy*Ron Millers ME 855-469-3729 CA S307255083829227 Card 6697 | | 1,500.00 | 278.24 |
| 9/14 | | Recurring Payment authorized on 09/13 Xero Inc 720-7391670 CA S467256264498678 Card 6697 | | 109.65 | 168.59 |
| 9/15 | | Purchase authorized on 09/14 Jasper County Conv 615-730-6367 TN S387257837169373 Card 6697 | | 1.95 | |
| 9/15 | | Purchase authorized on 09/14 Jasper County 417-237-1015 MO S467257837114883 Card 6697 | | 10.00 | 156.64 |
| 9/18 | | Purchase authorized on 09/16 Amazon Mktplace Pm Amzn.Com/Bill WA S387259163521328 Card 6697 | | 47.70 | 108.94 |
| 9/21 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03S259x3 on 09/21/17 | 15,000.00 | | 15,108.94 |
| 9/25 | | Purchase Return authorized on 09/23 Applied Magnets, I 800-379-6818 TX S627266562763146 Card 6697 | 28.03 | | |
| 9/25 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03S8Mjkl on 09/23/17 | 8,000.00 | | |
| 9/25 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03S9x28Z on 09/24/17 | 4,000.00 | | |
| 9/25 | | Purchase authorized on 09/21 Wynn Las Vegas Hot 702-770-2540 NV S467264509697410 Card 6697 | | 345.81 | |
| 9/25 | | Purchase authorized on 09/21 Wynn Las Vegas Hot 702-770-2540 NV S307264509716504 Card 6697 | | 345.81 | |
| 9/25 | | Purchase authorized on 09/21 Wynn Las Vegas Hot 702-770-2540 NV S467264509732090 Card 6697 | | 345.81 | |
| 9/25 | | Purchase authorized on 09/21 Wynn Las Vegas Hot 702-770-2540 NV S587264509783676 Card 6697 | | 345.81 | |
| 9/25 | | Purchase authorized on 09/21 Wynn Las Vegas Hot 702-770-2540 NV S587264601198714 Card 6697 | | 345.81 | |
| 9/25 | | Purchase authorized on 09/21 American Air001215 Fort Worth TX S467265125014350 Card 6697 | | 1,304.20 | |
| 9/25 | | Purchase authorized on 09/22 Evi*Wynn Las Veg Las Vegas NV P00467266104527988 Card 6697 | | 5,204.95 | |
| 9/25 | | Purchase authorized on 09/23 Evi*Wynn Las Veg Las Vegas NV P00587267079055469 Card 6697 | | 5,204.95 | |
| 9/25 | | Recurring Payment authorized on 09/24 Linkedin-272*73749 Lnkd.IN/Bill CA S587267825229861 Card 6697 | | 31.88 | |

Account number: ████████2153 ■ September 1, 2017 - September 30, 2017 ■ Page 4 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|---------|----------|---------|
| 9/25 | | Purchase authorized on 09/24 Evi*Wynn Las Veg Las Vegas NV P00307268044778208 Card 6697 | | 5,204.95 | 8,456.99 |
| 9/26 | | Purchase Return authorized on 09/19 Hilton Gvc Lv Las Vegas NV S617269543955645 Card 6697 | 28.35 | | |
| 9/26 | | Purchase authorized on 09/24 Wynn Las Vegas Hot 702-770-2540 NV S587265844344364 Card 6697 | | 665.54 | |
| 9/26 | | Purchase authorized on 09/24 Wynn Las Vegas Hot 702-770-2540 NV S307265845299022 Card 6697 | | 725.54 | |
| 9/26 | | Purchase authorized on 09/24 Wynn Las Vegas Hot 702-770-2540 NV S307265845635777 Card 6697 | | 705.54 | |
| 9/26 | | Purchase authorized on 09/24 Wynn Las Vegas Hot 702-770-2540 NV S467265844995985 Card 6697 | | 771.11 | |
| 9/26 | | Purchase authorized on 09/24 Wynn Las Vegas Hot 702-770-2540 NV S587268025803566 Card 6697 | | 30.00 | |
| 9/26 | | Purchase authorized on 09/24 Wynn Las Vegas Hot 702-770-2540 NV S587265845914418 Card 6697 | | 670.54 | |
| 9/26 | | Purchase authorized on 09/24 Wynn Las Vegas Hot 702-770-2540 NV S387268049437687 Card 6697 | | 181.41 | 4,735.66 |
| 9/27 | | Purchase authorized on 09/25 Wynn Las Vegas Hot 702-770-2540 NV S307265843080858 Card 6697 | | 1,922.22 | |
| 9/27 | | Purchase authorized on 09/25 Hilton Gvc Lv 702-9469210 NV S307268671745674 Card 6697 | | 171.37 | |
| 9/27 | | Purchase authorized on 09/25 Hilton Advpurch800 Memphis TN S307268677370237 Card 6697 | | 321.14 | |
| 9/27 | | Purchase authorized on 09/25 Hilton Gvc Lv 702-9469210 NV S467268720568664 Card 6697 | | 171.37 | |
| 9/27 | | Purchase authorized on 09/26 Vistapr*Vistaprint 866-8936743 MA S307269687208755 Card 6697 | | 357.23 | 1,792.33 |
| 9/28 | | Online Transfer From Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Sl5Xw7 on 09/28/17 | 5,000.00 | | |
| 9/28 | | Purchase authorized on 09/26 Hilton Gv Lvbs Fr 702-7658300 NV S467269581310697 Card 6697 | | 163.27 | |
| 9/28 | | Purchase authorized on 09/27 Spot Cooler Boca Raton FL S307270517262868 Card 6697 | | 2,788.98 | 3,840.08 |
| **Ending balance on 9/30** | | | | | 3,840.08 |
| **Totals** | | | **$65,056.38** | **$62,885.32** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells   Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2017 - 09/30/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $4,105.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 65 ☑ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |

Account number: ████2153  ■ September 1, 2017 - September 30, 2017  ■ Page 5 of 6

WELLS FARGO

---

### Monthly service fee summary (continued)

**How to avoid the monthly service fee**                    Minimum required          This fee period
- Most recent statement balance in eligible Wells Fargo business credit cards and
  lines of credit, and combined average daily balances from the previous month
  in eligible Wells Fargo business and commercial loans and lines of credit
- For complete details on how you can avoid the monthly service fee based on
  your combined balances please refer to page 7 of the Business Account Fee and
  Information Schedule at www.wellsfargo.com/biz/fee-information

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days.
Transactions occurring after the last business day of the month will be included in your next fee period.
wx/wx

---

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 IMPORTANT ACCOUNT INFORMATION

---

As part of our commitment to make things right, we have entered into a $142 million class action settlement related to the opening of
unauthorized accounts.

If you believe Wells Fargo opened a checking, savings, credit card or line of credit account for you without your permission, or if you
purchased identity theft protection from us, you may be entitled to compensation from this fund.

To find out more, go to www.WFSettlement.com or call 1-866-431-8549. You may be eligible for reimbursement of fees, compensation
for potential impact on your credit, and an additional cash payment based on any money remaining in the fund after benefits and
costs are paid out.

If you have specific questions about any of your accounts or services, please visit your Wells Fargo branch or call the toll-free number
that appears on this statement. We realize you have a choice when it comes to banking. It is our privilege to be able to serve you.

---

Beginning in August 2017, we are enhancing the description of certain non-consumer ACH debit entries to include "Business to
Business ACH". This entry description may appear on your statements and online banking transaction histories. The terms governing
these entries remain the same and are found in the Business Account Agreement section titled "Funds transfer service" under the
subsection "ACH transactions". Under ACH rules, a Business to Business ACH debit entry has a return time frame of one business day
from the date the entry posted to your account. In order for the Bank to meet this deadline, you are required to notify us to return any
Business to Business ACH debit entry as unauthorized by the cutoff time which is currently 3:00 PM Central Time. If you do not notify
us within one business day from the date the unauthorized entry is posted to your account, we will not be able to return it without the
cooperation and agreement of the originating bank and the originator of the debit entry. Any other effort to recover the funds must
occur solely between you and the originator of the entry.

Account number: ███████153  ■ September 1, 2017 - September 30, 2017  ■ Page 6 of 6



## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your     $ _____
register or transfers into      $ _____
your account which are not      $ _____
shown on your statement.      + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.  NMLSR ID 399801