# EXHIBIT 19

# Wells Fargo Business Choice Checking



Account number: ███ 0345  ■  September 2, 2016 - September 30, 2016  ■  Page 1 of 4

WYO TECH INVESTMENT GROUP LLC
1108 14TH ST
CODY WY 82414-3743

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Get a clear look at the business financing process to decide if and when business credit is right for you. Visit wellsfargoworks.com/credit to find out more.

Credit decisions subject to credit qualification.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

Business Online Banking  ☐
Online Statements  ☐
Business Bill Pay  ☐
Business Spending Report  ☐
Overdraft Protection  ☐

## Activity summary

| | |
|---|---:|
| Beginning balance on 9/2 | $0.00 |
| Deposits/Credits | 5,000.00 |
| Withdrawals/Debits | - 3,169.57 |
| **Ending balance on 9/30** | **$1,830.43** |
| Average ledger balance this period | $2,607.64 |

Account number: ███ 0345

**WYO TECH INVESTMENT GROUP LLC**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 122105278

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: 1█████0345  ■  September 2, 2016 - September 30, 2016  ■  Page 2 of 4



---

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 9/2 | | eDeposit IN Branch/Store 09/02/16 10:22:33 Am 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 6911 | 5,000.00 | | 5,000.00 |
| 9/6 | | Withdrawal Made In A Branch/Store | | 1,500.00 | |
| 9/6 | | Deposited OR Cashed Check | | 500.00 | |
| 9/6 | | Deposited OR Cashed Check | | 500.00 | 2,500.00 |
| 9/20 | | Cash eWithdrawal in Branch/Store 09/20/2016 10:16 Am 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 6911 | | 600.00 | 1,900.00 |
| 9/27 | | Harland Clarke Check/Acc. 092616 00062077575482 Wyo Tech Investment Gr | | 69.57 | 1,830.43 |
| **Ending balance on 9/30** | | | | | 1,830.43 |
| **Totals** | | | **$5,000.00** | **$3,169.57** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written    *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|
| | 9/6 | 500.00 | | 9/6 | 500.00 |

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 09/02/2016 - 09/30/2016 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $2,608.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance of Wells Fargo business credit cards, Wells Fargo Business Secured Credit Card, BusinessLine® line of credit, Wells Fargo Small Business Advantage® line of credit , Working Capital Line of Credit, Advancing Term Line of Credit, and BusinessLoan® term loan | | |
| - Combined average daily balances from the previous month for Wells Fargo Business PrimeLoan℠, Commercial Equity Loan, Commercial Refinance Loan, Commercial Purchase Loan, Commercial Equity Line of Credit, Small Business Advantage® loan, Equipment Express® loan, and Equipment Express® Single Event loan | | |

wx/wx

Account number:  ████0345  ■  September 2, 2016 - September 30, 2016  ■  Page 3 of 4



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 4 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |



# IMPORTANT ACCOUNT INFORMATION

To verify your identity when you contact us, we may use a service that compares information your mobile or wireless operator has with information you have provided us. Please refer to our Privacy Policy for how we treat your data.

**Is your wireless operator authorized to provide information to assist in verifying your identity?**

Yes, and we may rely on this information to assist in verifying your identity.

You authorize your wireless operator (AT&T, Sprint, T-Mobile, US Cellular, Verizon, or any other branded wireless operator) to use your mobile number, name, address, email, network status, customer type, customer role, billing type, mobile device identifiers (IMSI and IMEI) and other subscriber status details, if available, solely to allow verification of your identity and to compare information you have provided to Wells Fargo with your wireless operator account profile information for the duration of the business relationship.

You may opt out by contacting your mobile or wireless operator directly.

Account number:  ████0345  ■  September 2, 2016 - September 30, 2016  ■  Page 4 of 4



---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement.
    Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your      $ _____
register or transfers into           $ _____
your account which are not           $ _____
shown on your statement.           + $ _____
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ████0345 ■ October 1, 2016 - October 31, 2016 ■ Page 1 of 4



WYO TECH INVESTMENT GROUP LLC
1108 14TH ST
CODY WY 82414-3743

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Get a clear look at the business financing process to decide if and when business credit is right for you. Visit wellsfargoworks.com/credit to find out more.

Credit decisions subject to credit qualification.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 10/1 | $1,830.43 |
| Deposits/Credits | 50,000.00 |
| Withdrawals/Debits | - 51,020.79 |
| **Ending balance on 10/31** | **$809.64** |
| Average ledger balance this period | $14,772.66 |

Account number: ████0345

**WYO TECH INVESTMENT GROUP LLC**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 122105278

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ██████0345 ■ October 1, 2016 - October 31, 2016 ■ Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 10/3 | | Cash eWithdrawal in Branch/Store 10/03/2016 4:30 Pm 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 6911 | | 1,100.00 | 730.43 |
| 10/7 | | WT Fed#00368 Western Alliance B /Org=John T Alexander II Srf# 20162810140100 Trn#161007110468 Rfb# | 50,000.00 | | |
| 10/7 | | Wire Trans Svc Charge - Sequence: 161007110468 Srf# 20162810140100 Trn#161007110468 Rfb# | | 15.00 | |
| 10/7 | | Withdrawal Made In A Branch/Store | | 4,000.00 | 46,715.43 |
| 10/11 | | Online Dep Detail & Images - Bob | | 3.00 | |
| 10/11 | | Online Transfer to Danzik Applied Sciences Ref #Ibe8Q4Wzqx Business Checking Wyo Tech to 4350 | | 7,500.00 | 39,212.43 |
| 10/14 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibexzjt7W8 on 10/14/16 | | 20,000.00 | 19,212.43 |
| 10/17 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibenbfb64Q on 10/17/16 | | 2,500.00 | 16,712.43 |
| 10/18 | | Online Transfer to Danzik Applied Sciences Ref #Ibev4Jjk3K Business Checking Legal | | 3,500.00 | 13,212.43 |
| 10/20 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Iber7Hncwb on 10/20/16 | | 1,000.00 | |
| 10/20 | | Online Transfer to Danzik Applied Sciences Ref #Ibegjc6Xrq Business Checking Wyo to 4350 | | 1,700.00 | 10,512.43 |
| 10/21 | | Online Transfer to Danzik Applied Sciences Ref #Ibev4K7Z2M Business Checking Payments | | 1,000.00 | |
| 10/21 | | Online Transfer to Danzik Applied Sciences Ref #Ibenbgkytj Business Checking Bill Payments | | 1,000.00 | |
| 10/21 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibecmb8H7F on 10/21/16 | | 500.00 | 8,012.43 |
| 10/24 | | Online Transfer to Danzik Applied Sciences Ref #Ibecmbnnzc Business Checking Payment Wyo to Das | | 1,500.00 | |
| 10/24 | | Online Transfer to Danzik Applied Sciences Ref #Ibe2x66Zsf Business Checking Fund for Payments Coming Out of 4350 | | 550.00 | |
| 10/24 | | Online Transfer to Danzik Applied Sciences Ref #Ibe8Q9727G Business Checking Wyo T for Tony for Rooms and Car | | 1,000.00 | 4,962.43 |
| 10/25 | | Online Transfer to Danzik Applied Sciences Ref #Ibexzmyghy Business Checking Wyo Tech to 4350 | | 4,000.00 | 962.43 |
| 10/31 | | Purchase authorized on 10/29 The Home Depot #0472 Scottsdale AZ P00306303707454595 Card 6911 | | 52.79 | |
| 10/31 | | ATM Withdrawal authorized on 10/30 McDowell Mountain Scottsdale AZ 0005360 ATM ID 9827A Card 6911 | | 100.00 | 809.64 |
| **Ending balance on 10/31** | | | | | **809.64** |
| **Totals** | | | **$50,000.00** | **$51,020.79** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 10/01/2016 - 10/31/2016 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. This is the final period with the fee waived. For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $14,773.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |

Account number: ████0345 ■ October 1, 2016 - October 31, 2016 ■ Page 3 of 4



**WELLS FARGO**

---

### Monthly service fee summary (continued)

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| - Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 1 ☐ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |

- Average ledger balances in business checking, savings, and time accounts
- Most recent statement balance of Wells Fargo business credit cards, Wells Fargo Business Secured Credit Card, BusinessLine® line of credit, Wells Fargo Small Business Advantage® line of credit , Working Capital Line of Credit, Advancing Term Line of Credit, and BusinessLoan® term loan
- Combined average daily balances from the previous month for Wells Fargo Business PrimeLoan℠, Commercial Equity Loan, Commercial Refinance Loan, Commercial Purchase Loan, Commercial Equity Line of Credit, Small Business Advantage® loan, Equipment Express® loan, and Equipment Express® Single Event loan

wx/wx

---

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---



# IMPORTANT ACCOUNT INFORMATION

It's important for you to have peace of mind.

We want to ensure you're comfortable with your accounts and have the tools you need to manage your money. We recommend you visit your local Wells Fargo bank location, or call the toll-free number that appears on this statement, to make sure you are satisfied with all your accounts and services.

We'll spend time understanding your financial needs and reviewing your accounts and options. We'll also help you close any accounts or discontinue services you do not recognize or want, and discuss the process that's been established to address any remaining concerns resulting from accounts and services opened on your behalf.

Account number: ▇▇▇▇0345 ■ October 1, 2016 - October 31, 2016 ■ Page 4 of 4



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your                    $ _____
register or transfers into                           $ _____
your account which are not                           $ _____
shown on your statement.                          + $ _____
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount** $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ████0345 ■ November 1, 2016 - November 30, 2016 ■ Page 1 of 4



WYO TECH INVESTMENT GROUP LLC
1108 14TH ST
CODY WY 82414-3743

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Get a clear look at the business financing process to decide if and when business credit is right for you. Visit wellsfargoworks.com/credit to find out more.

Credit decisions subject to credit qualification.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 11/1 | $809.64 |
| Deposits/Credits | 110,000.00 |
| Withdrawals/Debits | - 98,330.53 |
| **Ending balance on 11/30** | **$12,479.11** |
| Average ledger balance this period | $8,419.28 |

Account number: ████0345

**WYO TECH INVESTMENT GROUP LLC**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 122105278

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████0345 ■ November 1, 2016 - November 30, 2016 ■ Page 2 of 4



WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------------------|---------------------|---------------------|
| 11/1 | | WT Fed#01438 Western Alliance B /Org=John T Alexander II Srf# 20163060408500 Trn#161101199940 Rfb# | 50,000.00 | | |
| 11/1 | | Wire Trans Svc Charge - Sequence: 161101199949 Srf# 20163060408500 Trn#161101199940 Rfb# | | 15.00 | |
| 11/1 | | Purchase authorized on 10/31 The UPS Store 0058 Scottsdale AZ S466305752305660 Card 6911 | | 70.08 | |
| 11/1 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibegjgpdjt on 11/01/16 | | 650.00 | |
| 11/1 | | Online Transfer to Danzik Applied Sciences Ref #Ibe2x8Sxcc Business Checking Wyo Tech to 4350 | | 20,000.00 | 30,074.56 |
| 11/2 | | Purchase authorized on 10/31 Bridwells Automoti Scottsdale AZ S386305763524106 Card 6911 | | 40.50 | |
| 11/2 | | Online Transfer to Danzik Applied Sciences Ref #Ibev4Ntxlq Business Checking Wyo Tech to 4350 | | 10,000.00 | 20,034.06 |
| 11/4 | | Online Transfer to Danzik Applied Sciences Ref #Ibexzrgfzz Business Checking Wyo Tech to 4350 | | 19,000.00 | 1,034.06 |
| 11/8 | | Business Quicken Banking | | 9.95 | 1,024.11 |
| 11/17 | | Deposit Made In A Branch/Store | 50,000.00 | | |
| 11/17 | | Purchase authorized on 11/17 Shell Service Station Scottsdale AZ P00466322727602289 Card 6911 | | 15.00 | 51,009.11 |
| 11/18 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibe2Xfvshy on 11/18/16 | | 10,000.00 | |
| 11/18 | | Online Transfer to Danzik Applied Sciences Ref #Ibekfphrsl Business Checking Bills | | 15,000.00 | 26,009.11 |
| 11/21 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibekfq54Vb on 11/21/16 | | 23,500.00 | 2,509.11 |
| 11/29 | | WT Seq185623 Adam C Brandon /Org= Srf# 0086007334621646 Trn#161129185623 Rfb# | 5,000.00 | | |
| 11/29 | | Wire Trans Svc Charge - Sequence: 161129185623 Srf# 0086007334621646 Trn#161129185623 Rfb# | | 15.00 | 7,494.11 |
| 11/30 | | WT Fed#00993 Pnc Bank, National /Org=Parissa S Sedghi Srf# 20161130000031619 Trn#161130122993 Rfb# | 5,000.00 | | |
| 11/30 | | Wire Trans Svc Charge - Sequence: 161130122993 Srf# 20161130000031619 Trn#161130122993 Rfb# | | 15.00 | 12,479.11 |
| Ending balance on 11/30 | | | | | 12,479.11 |
| **Totals** | | | **$110,000.00** | **$98,330.53** | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 11/01/2016 - 11/30/2016 | Standard monthly service fee $14.00 | You paid $0.00 |
|------|------|------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $8,419.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 3 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |

Account number:  ███████0345  ■  November 1, 2016 - November 30, 2016  ■  Page 3 of 4



---

*Monthly service fee summary (continued)*

**How to avoid the monthly service fee**                                   Minimum required          This fee period
- Most recent statement balance in eligible Wells Fargo business credit cards and
  lines of credit, and combined average daily balances from the previous month
  in eligible Wells Fargo business and commercial loans and lines of credit
- For complete details on how you can avoid the monthly service fee based on
  your combined balances please refer to page 7 of the Business Account Fee and
  Information Schedule at www.wellsfargo.com/biz/fee-information

vx/wx

---

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 2 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number: ████0345 ■ November 1, 2016 - November 30, 2016 ■ Page 4 of 4



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your      $ _____
register or transfers into      $ _____
your account which are not      $ _____
shown on your statement.    + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ████ 0345  ■  December 1, 2016 - December 31, 2016  ■  Page 1 of 4



WYO TECH INVESTMENT GROUP LLC
1108 14TH ST
CODY WY 82414-3743

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Get a clear look at the business financing process to decide if and when business credit is right for you. Visit wellsfargoworks.com/credit to find out more.

Credit decisions subject to credit qualification.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 12/1 | $12,479.11 |
| Deposits/Credits | 0.00 |
| Withdrawals/Debits | - 12,423.95 |
| **Ending balance on 12/31** | **$55.16** |
| Average ledger balance this period | $1,316.56 |

Account number: ████ 0345

**WYO TECH INVESTMENT GROUP LLC**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 122105278

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**
This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ▮▮▮▮0345 ■ December 1, 2016 - December 31, 2016 ■ Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 12/2 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Iber7Wqvf7 on 12/02/16 | | 7,000.00 | 5,479.11 |
| 12/5 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib033Gqrsd on 12/05/16 | | 400.00 | 5,079.11 |
| 12/7 | | Online Transfer to Danzik Applied Sciences Business Checking xxxxxx4350 Ref #Ibegjsjklk on 12/07/16 | | 5,000.00 | 79.11 |
| 12/8 | | Business Quicken Banking | | 9.95 | 69.16 |
| 12/30 | | Monthly Service Fee | | 14.00 | 55.16 |
| **Ending balance on 12/31** | | | | | 55.16 |
| **Totals** | | | **$0.00** | **$12,423.95** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 12/01/2016 - 12/31/2016 | Standard monthly service fee $14.00 | You paid $14.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $1,317.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| · Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
wx/wx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 0 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number: ███0345 ■ December 1, 2016 - December 31, 2016 ■ Page 3 of 4



---

**Important Account Information**

**Helpful information about avoiding the monthly service fee on this checking account.**

None of the options to avoid the monthly service fee for this account have changed. All of the options are listed under the "Monthly service fee summary" section of this statement.

Below are the details for the 10 or more posted debit card purchases/payments option to avoid the monthly service fee each fee period:
- Debit card purchases include: PIN, Signature, Online and Phone purchases that post during the fee period
- Debit card payments include: one-time and recurring payments of bills made with your debit card that post during the fee period
- Not Included: any transactions made at an ATM (Wells Fargo or Non-Wells Fargo), and ACH (Automated Clearing House) transactions
- Fee period: debit card transactions must post during the fee period to count. The dates of your fee period are located in the "Monthly service fee summary" section of this statement. Transactions received after the applicable cut-off time or on a non-business day (Saturday, Sunday and federal holidays) are posted on the next business day.

If you have any questions about how to avoid the monthly service fee on your account, please contact your local banker or call the number listed on this statement.

# ✔ IMPORTANT ACCOUNT INFORMATION



Amendment to our Funds Availability Policy

Good news! Effective April 5, 2017, we've updated our funds availability policy to remove the delay of funds by one additional business day for certain checks deposited at a Wells Fargo location in Alaska. This applies only if the check was drawn on or payable at or through a paying bank not located in Alaska. Other funds availability policies are still in effect. Please see our Consumer Account Agreement for additional funds availability policies and details.

Periodically, we may evaluate the timing of statements, monthly service fee assessment and interest payments to your accounts. We may adjust the timing in order to align your statement, monthly service fee assessment (if any) and interest payment dates with one another. You may receive a partial statement that reflects activity and interest payments from the last statement date to the date of the change. No monthly service fees will be assessed during a partial statement period and there will be no impact to your interest rate or compounding frequency.

Account number: ███0345  ■  December 1, 2016 - December 31, 2016  ■  Page 4 of 4



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into              $ _____
your account which are not            $ _____
shown on your statement.           + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount** $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ████ 0345  ■  January 1, 2017 - January 31, 2017  ■  Page 1 of 4



WYO TECH INVESTMENT GROUP LLC
1108 14TH ST
CODY WY 82414-3743

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 1/1 | $55.16 |
| Deposits/Credits | 50,619.90 |
| Withdrawals/Debits | - 20,487.24 |
| **Ending balance on 1/31** | **$30,187.82** |
| Average ledger balance this period | $5,658.85 |

Account number: ████ 0345

**WYO TECH INVESTMENT GROUP LLC**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 122105278

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number:  ████0345  ■  January 1, 2017 - January 31, 2017  ■  Page 2 of 4


WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|------------------|--------------------|---------------------|
| 1/19 | | eDeposit IN Branch/Store 01/19/17 04:00:39 Pm 14595 N Scottsdale Rd Scottsdale AZ | 6,600.00 | | |
| 1/19 | | Online Transfer From Danzik Applied Science Business Checking xxxxxx4350 Ref #Ibe2Xxz96L on 01/19/17 | 4,000.00 | | 10,655.16 |
| 1/20 | 2025 | Check | | 2,200.00 | 8,455.16 |
| 1/30 | | WT Fed#04045 Jpmorgan Chase Ban /Org=John F Rasor Srf# 4802800030Es Tm#170130145244 Rfb# Boh of 17/01/30 | 40,000.00 | | |
| 1/30 | | Wire Trans Svc Charge - Sequence: 170130145244 Srf# 4802800030Es Tm#170130145244 Rfb# Boh of 17/01/30 | | 15.00 | 48,440.16 |
| 1/31 | | Business Financial Software Rev | 9.95 | | |
| 1/31 | | Business Financial Software Rev | 9.95 | | |
| 1/31 | | Wyo Tech Investm WF Payroll 170201 7200687 Payroll Invoice | | 270.42 | |
| 1/31 | | Wells Fargo Busi Tax Col Payroll Cody, 7200687 | | 8,026.19 | |
| 1/31 | | Wyo Tech Investm WF Payroll 170201 1501536 Payroll DD | | 9,975.63 | 30,187.82 |
| **Ending balance on 1/31** | | | | | **30,187.82** |
| **Totals** | | | **$50,619.90** | **$20,487.24** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount |
|--------|------|--------|
| 2025 | 1/20 | 2,200.00 |

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 01/01/2017 - 01/31/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|-----|-----|-----|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $5,659.00 ☐ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 3 ☑ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☐ |
| - Average ledger balances in business checking, savings, and time accounts | | |
| - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
| - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

Account number: 0345 ▪ January 1, 2017 - January 31, 2017 ▪ Page 3 of 4



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 3 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 # IMPORTANT ACCOUNT INFORMATION

Amendment to our Funds Availability Policy

Good news! Effective April 5, 2017, we've updated our funds availability policy to remove the delay of funds by one additional business day for certain checks deposited at a Wells Fargo location in Alaska. This applies only if the check was drawn on or payable at or through a paying bank not located in Alaska. Other funds availability policies are still in effect. Please see our Consumer Account Agreement for additional funds availability policies and details.

Periodically, we may evaluate the timing of statements, monthly service fee assessment and interest payments to your accounts. We may adjust the timing in order to align your statement, monthly service fee assessment (if any) and interest payment dates with one another. You may receive a partial statement that reflects activity and interest payments from the last statement date to the date of the change. No monthly service fees will be assessed during a partial statement period and there will be no impact to your interest rate or compounding frequency.

**Other Wells Fargo Benefits**

**Commercial real estate financing relationship discount of up to $2,500**
Customers with a Business Choice Checking or Platinum Business Checking account qualify for our relationship discount. Get half off the origination fee when you apply for a loan or line of credit by March 31, 2017.

Business Real Estate Financing wants to help you meet your commercial real estate goals. Our purchase, refinance, and equity loans offer competitive rates with a variety of term options, and low closing costs.

Visit wellsfargo.com/biz/loans-and-lines/real-estate/financing-details/ for details about our financing.

**To apply, or for more information, call 1-866-416-4320,**
Monday - Friday, 6:00 a.m. to 6:00 p.m. Pacific Time.

All financing is subject to credit approval. Some restrictions may apply. Equal Housing Lender.

Sheet Seq = 0021184
Sheet 00002 of 00002

Account number: ████0345 ■ January 1, 2017 - January 31, 2017 ■ Page 4 of 4



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into              $ _____
your account which are not              $ _____
shown on your statement.             + $ _____
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount** $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ████ 0345 ■ February 1, 2017 - February 28, 2017 ■ Page 1 of 6



WYO TECH INVESTMENT GROUP LLC
1108 14TH ST
CODY WY 82414-3743

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $30,187.82 |
| Deposits/Credits | 100,000.00 |
| Withdrawals/Debits | - 94,747.65 |
| **Ending balance on 2/28** | **$35,440.17** |
| Average ledger balance this period | $50,043.18 |

Account number: ████ 0345

**WYO TECH INVESTMENT GROUP LLC**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 122105278

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: 0345 ■ February 1, 2017 - February 28, 2017 ■ Page 2 of 6



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/1 | 10000 | Deposited OR Cashed Check | | 3,981.46 | |
| 2/1 | 10002 | Deposited OR Cashed Check | | 2,617.77 | |
| 2/1 | 10001 | Check | | 1,565.86 | 22,022.73 |
| 2/3 | | WT Fed#07727 Jpmorgan Chase Ban /Org=John F Rasor Srf# 4656100034Es Tm#170203117644 Rfb# Boh of 17/02/03 | 30,000.00 | | |
| 2/3 | | Wire Trans Svc Charge - Sequence: 170203117644 Srf# 4656100034Es Tm#170203117644 Rfb# Boh of 17/02/03 | | 15.00 | |
| 2/3 | 2002 | Deposited OR Cashed Check | | 2,800.00 | 49,207.73 |
| 2/6 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib035L9F8W on 02/06/17 | | 3,200.00 | |
| 2/6 | 2003 | Deposited OR Cashed Check | | 1,173.14 | |
| 2/6 | 2001 | Check | | 5,046.21 | 39,788.38 |
| 2/8 | | Online Dep Detail & Images - Bob | | 3.00 | |
| 2/8 | | Business Quicken Banking | | 9.95 | 39,775.43 |
| 2/13 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0364Qrz3 Business Checking Fork Lift | | 740.00 | |
| 2/13 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0364Qt2D Business Checking Uhaul | | 430.00 | |
| 2/13 | 2049 | Check | | 550.00 | 38,055.43 |
| 2/14 | | Wyo Tech Investm WF Payroll 170215 7200687 Payroll Invoice | | 70.42 | |
| 2/14 | | Wells Fargo Busi Tax Col Payroll Cody, 7200687 | | 8,665.21 | |
| 2/14 | | Wyo Tech Investm WF Payroll 170215 1573671 Payroll DD | | 9,975.63 | |
| 2/14 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib036Zsjh Business Checking Credit Card | | 715.30 | 18,628.87 |
| 2/15 | | WT Fed#08978 Jpmorgan Chase Ban /Org=John F Rasor Srf# 4088900046Es Tm#170215171849 Rfb# Boh of 17/02/15 | 70,000.00 | | |
| 2/15 | | Wire Trans Svc Charge - Sequence: 170215171849 Srf# 4088900046Es Tm#170215171849 Rfb# Boh of 17/02/15 | | 15.00 | |
| 2/15 | 10003 | Deposited OR Cashed Check | | 3,981.46 | |
| 2/15 | 10004 | Check | | 2,987.09 | 81,645.32 |
| 2/16 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib036Fltz6 on 02/16/17 | | 4,200.00 | |
| 2/16 | 10005 | Deposited OR Cashed Check | | 2,617.75 | 74,827.57 |
| 2/17 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib036K7Tj9 Business Checking A to Z Equipment | | 1,373.80 | 73,453.77 |
| 2/21 | | Purchase authorized on 02/17 Good Egg Restauran Scottsdale AZ S467048576928777 Card 3875 | | 30.65 | |
| 2/21 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib036Kqxdf Business Checking Shipping | | 1,480.00 | |
| 2/21 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib036Rk9Rz Business Checking VISA 2590 Coast Aluminum | | 1,219.80 | |
| 2/21 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib036Rkd64 Business Checking VISA 2590 Industrial Metal Supply | | 1,498.82 | |
| 2/21 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib036Rkrcb Business Checking VISA 2590 Coast Aluminum | | 43.44 | |
| 2/21 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib036Rldp5 Business Checking VISA 5751 Usfg | | 2,780.72 | |
| 2/21 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib036Rlgcl Business Checking VISA 5751 Segment | | 3,116.84 | 63,283.50 |
| 2/22 | 2050 | Deposited OR Cashed Check | | 2,550.00 | |
| 2/22 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib036Tw2Kn Business Checking VISA 9274 Public Storage | | 275.81 | 60,457.69 |
| 2/23 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib036Wprlr Business Checking VISA 5751 Clutch | | 1,463.00 | |
| 2/23 | | Check | | 360.00 | 58,634.69 |
| 2/24 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib036Zypvp Business Checking VISA 5751 Travel Expenses | | 863.00 | |
| 2/24 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03723D7Y Business Checking VISA 9274 Transportation Fees | | 819.00 | 56,952.69 |

Account number: ████0345 ■ February 1, 2017 - February 28, 2017 ■ Page 3 of 6


WELLS FARGO

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 2/27 | | Purchase authorized on 02/25 First Watch 210 Scottsdale AZ S587056606059825 Card 3875 | | 31.78 | |
| 2/27 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0375T247 Business Checking Vida 5751 Print Head | | 360.92 | |
| 2/27 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0375T2Lh Business Checking VISA 5751 Best Western | | 398.03 | |
| 2/27 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0375T3Dn Business Checking Vida 5751 Gear Sizer | | 142.60 | |
| 2/27 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0375T48K Business Checking VISA 5751 US Legal | | 12.95 | |
| 2/27 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0376QJ5B Business Checking VISA 0616 Curbell Plastics | | 238.92 | |
| 2/27 | | Wyo Tech Investm WF Payroll 170228 7200687 Payroll Invoice | | 70.42 | |
| 2/27 | | Wyo Tech Investm WF Payroll 170228 1656695 Payroll DD | | 9,975.64 | |
| 2/27 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03774Xg7 Business Checking 5751 Verizon Wireless | | 691.00 | |
| 2/27 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03774Ywt Business Checking VISA 5751 Verizon Wireless 2 | | 65.00 | |
| 2/27 | | Wells Fargo Busi Tax Col Payroll Cody, 7200687 | | 8,356.89 | |
| 2/27 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0377BYrl Business Checking VISA 4509 Office Supplies | | 110.00 | |
| 2/27 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03797R9 Business Checking VISA 0161 Sw Machine | | 770.37 | |
| 2/27 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0377G2S4 Business Checking VISA 9502 UPS WY | | 288.00 | 35,440.17 |
| Ending balance on 2/28 | | | | | 35,440.17 |
| **Totals** | | | **$100,000.00** | **$94,747.65** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| | 2/23 | 360.00 | 2049 * | 2/13 | 550.00 | 10002 | 2/1 | 2,617.77 |
| 2001 | 2/6 | 5,046.21 | 2050 | 2/22 | 2,550.00 | 10003 | 2/15 | 3,981.46 |
| 2002 | 2/3 | 2,800.00 | 10000 * | 2/1 | 3,981.46 | 10004 | 2/15 | 2,987.09 |
| 2003 | 2/6 | 1,173.14 | 10001 | 2/1 | 1,565.86 | 10005 | 2/16 | 2,617.75 |

*\* Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 02/01/2017 - 02/28/2017 | Standard monthly service fee $14.00 | You paid $0.00 | |
|---|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period | |
| Have any **ONE** of the following account requirements | | | |
| · Average ledger balance | $7,500.00 | $50,043.00 | ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 6 | ☑ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 | ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 2 | ☐ |
| − Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 | ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | | ☑ |

Account number: ████0345  ■ February 1, 2017 - February 28, 2017  ■ Page 4 of 6



---

### Monthly service fee summary (continued)

| | Minimum required | This fee period |
|---|---|---|
| **How to avoid the monthly service fee** | | |

- Average ledger balances in business checking, savings, and time accounts
- Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit
- For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information

wx/wx

---

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 12 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

 # IMPORTANT ACCOUNT INFORMATION

---

Effective 4/15/2017 if the primary checking account for your debit card is closed or delinked for any reason, we will designate another eligible linked checking account as the primary account. If there are no other eligible linked checking accounts, your debit card will be closed. If you have one or more savings accounts linked to this debit card, you may request an ATM card for continued access.

---

Amendment to our Funds Availability Policy

Good news! Effective April 5, 2017, we've updated our funds availability policy to remove the delay of funds by one additional business day for certain checks deposited at a Wells Fargo location in Alaska. This applies only if the check was drawn on or payable at or through a paying bank not located in Alaska. Other funds availability policies are still in effect. Please see our Consumer Account Agreement for additional funds availability policies and details.

---

**Other Wells Fargo Benefits**

**Commercial real estate financing-relationship discount of up to $2,500**
Customers with a Business Choice Checking or Platinum Business Checking account qualify for our relationship discount. Get half off the origination fee when you apply for a loan or line of credit by March 31, 2017.

Business Real Estate Financing wants to help you meet your commercial real estate goals. Our purchase, refinance, and equity loans offer competitive rates with a variety of term options, and low closing costs.

Visit wellsfargo.com/biz/loans-and-lines/real-estate/financing-details/ for details about our financing.

**To apply, or for more information, call 1-866-416-4320,**
Monday - Friday, 6:00 a.m. to 6:00 p.m. Pacific Time.

Account number: ███████0345   ■   February 1, 2017 - February 28, 2017   ■   Page 5 of 6



All financing is subject to credit approval. Some restrictions may apply. Equal Housing Lender.

Account number: ▮▮▮0345 ■ February 1, 2017 - February 28, 2017 ■ Page 6 of 6



WELLS FARGO

---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**
**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**
**B.** Any deposits listed in your     $ _____
register or transfers into        $ _____
your account which are not     $ _____
shown on your statement.      + $ _____
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**
**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.  NMLSR ID 399801

# Wells Fargo Business Choice Checking

Account number: ███0345 ■ March 1, 2017 - March 31, 2017 ■ Page 1 of 8



WYO TECH INVESTMENT GROUP LLC
1108 14TH ST
CODY WY 82414-3743

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $35,440.17 |
| Deposits/Credits | 40,100.00 |
| Withdrawals/Debits | - 75,430.94 |
| **Ending balance on 3/31** | **$109.23** |
| Average ledger balance this period | $12,765.63 |

Account number: ███0345

**WYO TECH INVESTMENT GROUP LLC**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 122105278

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████ 0345 ■ March 1, 2017 - March 31, 2017 ■ Page 2 of 8



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 3/1 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Hh958 Business Checking VISA 5751 V.O.Baker | | 996.20 | |
| 3/1 | 10006 | Deposited OR Cashed Check | | 3,981.46 | |
| 3/1 | 10008 | Cashed Check | | 2,617.77 | |
| 3/1 | 10007 | Check | | 2,987.07 | 24,857.67 |
| 3/2 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Jjddg Business Checking VISA 5751 Usgf Segments | | 910.23 | |
| 3/2 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Kh596 Business Checking VISA 5751 Usfg Machining Mod 24 | | 1,862.22 | |
| 3/2 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Kh865 Business Checking VISA 0616 Uhaul | | 232.00 | |
| 3/2 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Kh9Hc Business Checking VISA 5751 Freight Austin | | 1,245.00 | |
| 3/2 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Khqh3 Business Checking VISA 5751 UPS Shipping | | 288.00 | |
| 3/2 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Khsj6 Business Checking VISA 0616 Yrc Freight | | 535.10 | |
| 3/2 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Kqlv5 Business Checking VISA 0616 Fastenal | | 103.38 | |
| 3/2 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037L6Vsp Business Checking VISA 0616 Industrial Metal Supply | | 196.11 | |
| 3/2 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037L6Z99 Business Checking VISA 0616 U Haul | | 80.00 | |
| 3/2 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037L7Cvt Business Checking VISA 0616 U Haul | | 12.76 | |
| 3/2 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037L7Ftk Business Checking VISA 0616 Costco Gas U Haul | | 7.50 | |
| 3/2 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037L7Hj5 Business Checking VISA 0616 Bearing Belt and Chain | | 22.88 | |
| 3/2 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037L7K3P Business Checking VISA 0616 Lowes | | 9.41 | |
| 3/2 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Ll83F Business Checking VISA 0616 Lowes | | 224.88 | |
| 3/2 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Llbws Business Checking VISA 0649 Cox Tierra Buena | | 363.76 | |
| 3/2 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Lldfx Business Checking VISA 0649 Cox Greenway | | 146.89 | |
| 3/2 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Llhbk Business Checking ACH 4350 APS | | 512.70 | 18,104.85 |
| 3/3 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Pwfcl Business Checking VISA 0616 Home Depot | | 71.03 | |
| 3/3 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Px5F5 Business Checking VISA 9274 Public Storage | | 229.84 | |
| 3/3 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Pympz Business Checking VISA 5751 Khk Gears | | 2,644.00 | |
| 3/3 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Pzwc6 Business Checking VISA 9274 Yrc Freight | | 89.00 | |
| 3/3 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Q6Hkb Business Checking VISA 0616 Sun Grinding | | 425.00 | |
| 3/3 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Qb7Hh Business Checking VISA 9274 UPS | | 82.75 | |
| 3/3 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Qb8V9 Business Checking VISA 9274 UPS | | 0.77 | |
| 3/3 | 2026 | Deposited OR Cashed Check | | 1,173.14 | |
| 3/3 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Qg4V8 Business Checking VISA 0616 Lowes | | 36.52 | |
| 3/3 | 2027 | Check | | 5,046.21 | 8,306.59 |
| 3/6 | | Online Transfer From Danzik Applied Sciences LLC Ref #Ib037Wzh9M Business Checking Fund | 100.00 | | |

Account number: 0345 ■ March 1, 2017 - March 31, 2017 ■ Page 3 of 8



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/6 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Qtwb2 Business Checking VISA 5751 Yrc Freight | | 1,185.00 | |
| 3/6 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Rzgtr Business Checking VISA 0616 Costco Gas Uhaul | | 18.00 | |
| 3/6 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Rzjns Business Checking VISA 0616 Uhaul | | 93.68 | |
| 3/6 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037S795F Business Checking Doug Bean Expenses | | 1,643.00 | |
| 3/6 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037W6Y4N Business Checking VISA 0616 Uhaul | | 80.00 | |
| 3/6 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Wbw3x Business Checking VISA 0616 Industrial Metal Supply | | 370.27 | |
| 3/6 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Wbzrh Business Checking VISA 0616 Fastenal | | 17.91 | |
| 3/6 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Wwcyj Business Checking VISA 0616 Fastenal | | 128.38 | |
| 3/6 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib037Wxbwh on 03/06/17 | | 4,500.00 | |
| 3/6 | 2028 | Deposited OR Cashed Check | | 300.00 | 70.35 |
| 3/7 | | WT Fed#05227 Jpmorgan Chase Ban /Org=John F Rasor Srf# 4794200066Es Tm#170307121471 Rfb# Boh of 17/03/07 | 40,000.00 | | |
| 3/7 | | Wire Trans Svc Charge - Sequence: 170307121471 Srf# 4794200066Es Tm#170307121471 Rfb# Boh of 17/03/07 | | 15.00 | |
| 3/7 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Yw69M Business Checking VISA 0616 Bearing Belt and Chain | | 21.49 | |
| 3/7 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib037Ywb5B Business Checking VISA 0616 Lowes | | 26.90 | 40,006.96 |
| 3/8 | | Online Dep Detail & Images - Bob | | 3.00 | |
| 3/8 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0382Gvk3 Business Checking VISA 0616 Sticky Stuff | | 175.68 | |
| 3/8 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0382Gx2S Business Checking VISA 0616 Lowes | | 27.72 | |
| 3/8 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0382H7Hh Business Checking VISA 0616 Home Depot | | 34.48 | |
| 3/8 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0382Lrxf Business Checking VISA 0616 Valley Machine Works | | 528.00 | |
| 3/8 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0382Lwvg Business Checking VISA 5751 Automation Direct | | 2,904.00 | |
| 3/8 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0382M4Gs Business Checking VISA 5751 Automation Direct Shipping | | 397.93 | |
| 3/8 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0382Wcmk Business Checking VISA 0616 Bearing Belt and Chain | | 56.20 | 35,879.95 |
| 3/9 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0384Q7J6 Business Checking VISA 0616 Lowes | | 150.05 | |
| 3/9 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0384Qlkc Business Checking VISA 0616 Costco Gas Uhaul Return | | 43.50 | |
| 3/9 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0385Brn5J Business Checking VISA 0616 Industrial Metal Supply | | 95.43 | |
| 3/9 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0385Bnbw Business Checking VISA 0616 Purvis Industries | | 247.33 | |
| 3/9 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0385Bp6F Business Checking VISA 0616 Sticky Stuff | | 80.97 | 35,262.67 |
| 3/10 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0387Wpkf Business Checking VISA 0616 Costco Gas Uhaul | | 10.00 | |
| 3/10 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0387Wr8x Business Checking VISA 0616 Uhaul | | 296.65 | |
| 3/10 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0388F74P Business Checking VISA 0616 Lowes | | 24.81 | |

Account number: ████ 0345 ■ March 1, 2017 - March 31, 2017 ■ Page 4 of 8


WELLS FARGO

## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/10 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0388Fbmp Business Checking VISA 0616 Motion Industries | | 182.50 | 34,748.71 |
| 3/14 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib038Fn4Ry Business Checking VISA 0616 Kwik Turn Machine | | 200.00 | |
| 3/14 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib038Fn8VP Business Checking VISA 0616 Fastenal | | 103.05 | |
| 3/14 | | Wyo Tech Investm WF Payroll 170315 7200687 Payroll Invoice | | 70.42 | |
| 3/14 | | Wells Fargo Busi Tax Col Payroll Cody, 7200687 | | 8,200.68 | |
| 3/14 | | Wyo Tech Investm WF Payroll 170315 1738239 Payroll DD | | 10,047.89 | |
| 3/14 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib038Gjzh4 Business Checking VISA 0616 Fastenal | | 56.33 | 16,070.34 |
| 3/15 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib038Mfpd2 Business Checking VISA 0616 Curbell | | 172.39 | |
| 3/15 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib038Mft4L Business Checking VISA 0616 Industrial Metal Supply | | 623.10 | |
| 3/15 | 10009 | Deposited OR Cashed Check | | 3,981.46 | |
| 3/15 | 10011 | Deposited OR Cashed Check | | 2,617.76 | 8,675.63 |
| 3/16 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib038N89F6 Business Checking VISA 0616 Laird | | 121.80 | |
| 3/16 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib038Pq7Sn Business Checking VISA 0616 Home Depot | | 64.74 | |
| 3/16 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib038Pqhmx Business Checking VISA 0616 Southwest Waterjet | | 72.14 | |
| 3/16 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib038Pqlhk Business Checking VISA 0616 Home Depot | | 20.45 | |
| 3/16 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib038Pqqy5 Business Checking VISA 9274 Lowes | | 10.18 | |
| 3/16 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib038Pqsy3 Business Checking VISA 9274 Officemax | | 224.98 | |
| 3/16 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib038Pqvhm Business Checking VISA 9274 Officemax | | 53.80 | |
| 3/16 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib038Pqwmm Business Checking VISA 9274 Hot Shot Delivery | | 33.49 | 8,074.05 |
| 3/17 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib038Szmcs Business Checking VISA 0616 Aidant Fire Protection | | 252.37 | 7,821.68 |
| 3/20 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib038Yxvw7 Business Checking VISA 0616 Lowes | | 12.72 | 7,808.96 |
| 3/21 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib039373Xn Business Checking VISA 0616 Walmart | | 36.72 | |
| 3/21 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03937676 Business Checking VISA 0616 Home Depot | | 11.67 | |
| 3/21 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib039378Bw Business Checking VISA 0616 Fastenal | | 7.53 | |
| 3/21 | 10010 | Check | | 2,987.08 | 4,765.96 |
| 3/23 | 2006 | Deposited OR Cashed Check | | 2,550.00 | |
| 3/23 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib0396Qcwb Business Checking VISA 0616 Lowes | | 7.10 | 2,208.86 |
| 3/24 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib0397Lhvt on 03/23/17 | | 1,740.00 | |
| 3/24 | | Wyo Tech Investm WF Payroll 170324 7200687 Payroll Invoice | | 50.00 | 418.86 |
| 3/27 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib039H3Rnb Business Checking VISA 0616 Costco Gas | | 35.00 | |
| 3/27 | | APS General Fund Payment 170323 8644821000 M2R Licensing LLC | | 274.63 | 109.23 |
| **Ending balance on 3/31** | | | | | 109.23 |
| **Totals** | | | **$40,100.00** | **$75,430.94** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

Account number: ████0345 ■ March 1, 2017 - March 31, 2017 ■ Page 5 of 8



## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 2006 | 3/23 | 2,550.00 | 10006 * | 3/1 | 3,981.46 | 10009 | 3/15 | 3,981.46 |
| 2026 * | 3/3 | 1,173.14 | 10007 | 3/1 | 2,987.07 | 10010 | 3/21 | 2,987.08 |
| 2027 | 3/3 | 5,046.21 | 10008 | 3/1 | 2,617.77 | 10011 | 3/15 | 2,617.76 |
| 2028 | 3/6 | 300.00 | | | | | | |

\* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 03/01/2017 - 03/31/2017 | Standard monthly service fee $14.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $7,500.00 | $12,766.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 4 ☑ |
| · Qualifying transaction from a linked Wells Fargo Merchant Services account | 1 | 0 ☐ |
| · Total number of posted Wells Fargo Debit Card purchases and/or payments | 10 | 0 ☐ |
| - Enrollment in a linked Direct Pay service through Wells Fargo Business Online | 1 | 0 ☐ |
| · Combined balances in linked accounts, which may include | $10,000.00 | ☑ |
|   - Average ledger balances in business checking, savings, and time accounts | | |
|   - Most recent statement balance in eligible Wells Fargo business credit cards and lines of credit, and combined average daily balances from the previous month in eligible Wells Fargo business and commercial loans and lines of credit | | |
|   - For complete details on how you can avoid the monthly service fee based on your combined balances please refer to page 7 of the Business Account Fee and Information Schedule at www.wellsfargo.com/biz/fee-information | | |

wx/wx

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 7,500 | 0 | 0.0030 | 0.00 |
| Transactions | 11 | 200 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 # IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

Account number: ████████0345 ▪ March 1, 2017 - March 31, 2017 ▪ Page 6 of 8



We are updating the Business Account Agreement ("Agreement") dated April 29, 2016. Effective March 31, 2017, the question and response to "Are there any restrictions on our accepting deposits to your account?" in the section titled "Deposits to your account" are deleted and replaced with the following:

Are we required to accept all deposits to your account?

No. We are permitted to decline all or part of a deposit, including a cash deposit. Some examples are (a) an item made out to a payee not on your account, (b) an item with an endorsement we are unable to verify, (c) a check or draft issued on a credit account, and (d) a non-U.S. item. When we are unable to verify an endorsement on an item, we can also decline to pay, cash, or send the item for collection. We can require all endorsers be present and we may require you to deposit the item instead of permitting you to cash it. For non-U.S. items, please see the response to "How do we handle non-U.S. items?". We may require any person wanting to make a deposit to your account to provide an acceptable form of identification before we accept the deposit for processing.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

———————————

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") effective April 24, 2017. In the section titled "Statements and other information relating to your deposit account", the response to the question "What happens to a dormant account?" is deleted and replaced with the following:

**What happens to a dormant account?**
We put safeguards in place to protect a dormant account which may include restricting the following:
- Transfers between your Wells Fargo accounts using your ATM/debit card
- Transfers by phone using our automated banking service
- Transfers or payments through online, mobile, and text banking (including Bill Pay)
- Wire transfers (incoming and outgoing)

Normal monthly service and other fees continue to apply (except where prohibited by law).

If you do not initiate an account-related activity on the account within the time period as specified by state unclaimed property laws, your account funds may be transferred to the appropriate state. This transfer is known as "escheat." If your account becomes escheatable, account statements will not be available. Your account will be closed. To recover your account funds, you must file a claim with the state.

All other aspects of the Agreement remain the same. If there is a conflict between the updated response above and the Agreement, the updated response will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

———————————

**Other Wells Fargo Benefits**

**Commercial real estate financing-relationship discount of up to $2,500**
Customers with a Business Choice Checking or Platinum Business Checking account qualify for our relationship discount. Get half off the origination fee when you apply for a loan or line of credit by March 31, 2017.

Business Real Estate Financing wants to help you meet your commercial real estate goals. Our purchase, refinance, and equity loans offer competitive rates with a variety of term options, and low closing costs.

Account number: ████0345  ■ March 1, 2017 - March 31, 2017  ■ Page 7 of 8



Visit wellsfargo.com/biz/loans-and-lines/real-estate/financing-details/ for details about our financing.

**To apply, or for more information, call 1-866-416-4320,**
Monday - Friday, 6:00 a.m. to 6:00 p.m. Pacific Time.

All financing is subject to credit approval. Some restrictions may apply. Equal Housing Lender.

Account number:  ████ 0345  ■ March 1, 2017 - March 31, 2017  ■ Page 8 of 8



**WELLS FARGO**

---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies.  If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation.  In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1.  Use the following worksheet to calculate your overall account balance.

2.  Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3.  Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your        $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.        + $ _____
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2010 Wells Fargo Bank, N.A. All rights reserved.  Member FDIC.  NMLSR ID 399801

# Wells Fargo Simple Business Checking

Account number: ███████0345  ■ April 1, 2017 - April 30, 2017  ■ Page 1 of 4



WYO TECH INVESTMENT GROUP LLC
1108 14TH ST
CODY WY 82414-3743

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $109.23 |
| Deposits/Credits | 45,000.00 |
| Withdrawals/Debits | - 45,109.23 |
| **Closing balance on 4/20** | **$0.00** |
| Average ledger balance this period | $12,765.63 |

Account number: ███████0345

**WYO TECH INVESTMENT GROUP LLC**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 122105278

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████0345 ■ April 1, 2017 - April 30, 2017 ■ Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 4/3 | | Deposit | 25,000.00 | | 25,109.23 |
| 4/4 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03B66J8S on 04/04/17 | | 23,500.00 | 1,609.23 |
| 4/6 | | eDeposit IN Branch/Store 04/06/17 02:35:55 Pm 2531 Anthem Village Dr Henderson NV | 10,000.00 | | 11,609.23 |
| 4/7 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Bgd6N7 Business Checking Operating | | 10,000.00 | 1,609.23 |
| 4/10 | | Online Dep Detail & Images - Bob | | 3.00 | 1,606.23 |
| 4/14 | | Deposit Made In A Branch/Store | 10,000.00 | | 11,606.23 |
| 4/17 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03C68Db3 on 04/16/17 | | 10,000.00 | |
| 4/17 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03C84Jr7 on 04/17/17 | | 1,300.00 | 306.23 |
| 4/19 | | Online Transfer to Danzik E Way2Save Checking xxxxxx1058 Ref #Ib03Cbwbvt on 04/18/17 | | 290.00 | 16.23 |
| 4/20 | | Withdrawal Made In A Branch/Store | | 16.23 | 0.00 |
| Ending balance on 4/30 | | | | | 0.00 |
| **Totals** | | | **$45,000.00** | **$45,109.23** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Other Wells Fargo Benefits**

**Commercial real estate loans up to $750,000 - origination fee waived**

Apply by June 30, 2017, and we'll waive the origination fee - a discount of up to $5,000.
Business Real Estate Financing wants to help you meet your commercial real estate goals. Our purchase, refinance, and equity loans offer competitive rates with a variety of term options, and low closing costs.

Learn more by visiting wellsfargo.com/biz/loans-and-lines/real-estate/
To apply, or for more information, call: 1-866-416-4320, Monday - Friday, 6:00 a.m. to 6:00 p.m. Pacific Time.

Note: Equity lines of credit are not eligible for this promotion. All financing is subject to credit approval. Some restrictions may apply. Equal housing lender.

 IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") dated April 29, 2016. Effective March 31, 2017, the question and response to "Are there any restrictions on our accepting deposits to your account?" in the section titled "Deposits to your account" are deleted and replaced with the following:

Are we required to accept all deposits to your account?

Account number: ████ 0345 ▪ April 1, 2017 - April 30, 2017 ▪ Page 3 of 4



No. We are permitted to decline all or part of a deposit, including a cash deposit. Some examples are (a) an item made out to a payee not on your account, (b) an item with an endorsement we are unable to verify, (c) a check or draft issued on a credit account, and (d) a non-U.S. item. When we are unable to verify an endorsement on an item, we can also decline to pay, cash, or send the item for collection. We can require all endorsers be present and we may require you to deposit the item instead of permitting you to cash it. For non-U.S. items, please see the response to "How do we handle non-U.S. items?". We may require any person wanting to make a deposit to your account to provide an acceptable form of identification before we accept the deposit for processing.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

––––––––––––––––––

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") effective April 24, 2017. In the section titled "Statements and other information relating to your deposit account", the response to the question "What happens to a dormant account?" is deleted and replaced with the following:

**What happens to a dormant account?**
We put safeguards in place to protect a dormant account which may include restricting the following:
- Transfers between your Wells Fargo accounts using your ATM/debit card
- Transfers by phone using our automated banking service
- Transfers or payments through online, mobile, and text banking (including Bill Pay)
- Wire transfers (incoming and outgoing)

Normal monthly service and other fees continue to apply (except where prohibited by law).

If you do not initiate an account-related activity on the account within the time period as specified by state unclaimed property laws, your account funds may be transferred to the appropriate state. This transfer is known as "escheat." If your account becomes escheatable, account statements will not be available. Your account will be closed. To recover your account funds, you must file a claim with the state.

All other aspects of the Agreement remain the same. If there is a conflict between the updated response above and the Agreement, the updated response will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

Account number: ███████0345  ■ April 1, 2017 - April 30, 2017  ■ Page 4 of 4



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your                $ _____
register or transfers into              $ _____
your account which are not              $ _____
shown on your statement.          + $ _____
. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | **Total amount** $ |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801