# EXHIBIT 25

# Wells Fargo Simple Business Checking

Account number:  ■■■■2809  ■ April 20, 2017 - April 30, 2017  ■ Page 1 of 4



WYO TECH INVESTMENT GROUP LLC
14545 N WRIGHT BLVD UNIT 2065
SCOTTSDALE AZ 85260-8814

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Visit wellsfargoworks.com to explore videos, articles, infographics, interactive tools, and other resources on the topics of business growth, credit, cash flow management, business planning, technology, marketing, and more.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 4/20 | $0.00 |
| Deposits/Credits | 56.23 |
| Withdrawals/Debits | - 0.00 |
| **Ending balance on 4/30** | **$56.23** |
| Average ledger balance this period | $56.23 |

Account number:  ■■■■2809
**WYO TECH INVESTMENT GROUP LLC**
*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 122105278

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████ 2809 ■ April 20, 2017 - April 30, 2017 ■ Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------|-------------|--------|------------|---------|
| 4/20 | | Checking Opening Deposit | 56.23 | | 56.23 |
| **Ending balance on 4/30** | | | | | 56.23 |
| **Totals** | | | **$56.23** | **$0.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 04/20/2017 - 04/30/2017 | Standard monthly service fee $10.00 | You paid $0.00 |
|------|------|------|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. Your fee waiver is about to expire. You will need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|------|------|------|
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $500.00 | $56.00 ☐ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|------|------|------|------|------|------|
| Cash Deposited ($) | 0 | 3,000 | 0 | 0.0030 | 0.00 |
| Transactions | 1 | 50 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 # IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") dated April 29, 2016. Effective March 31, 2017, the question and response to "Are there any restrictions on our accepting deposits to your account?" in the section titled "Deposits to your account" are deleted and replaced with the following:

Are we required to accept all deposits to your account?

Account number: ████2809 ■ April 20, 2017 - April 30, 2017 ■ Page 3 of 4



No. We are permitted to decline all or part of a deposit, including a cash deposit. Some examples are (a) an item made out to a payee not on your account, (b) an item with an endorsement we are unable to verify, (c) a check or draft issued on a credit account, and (d) a non-U.S. item. When we are unable to verify an endorsement on an item, we can also decline to pay, cash, or send the item for collection. We can require all endorsers be present and we may require you to deposit the item instead of permitting you to cash it. For non-U.S. items, please see the response to "How do we handle non-U.S. items?". We may require any person wanting to make a deposit to your account to provide an acceptable form of identification before we accept the deposit for processing.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

————————

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Business Account Agreement ("Agreement") effective April 24, 2017. In the section titled "Statements and other information relating to your deposit account", the response to the question "What happens to a dormant account?" is deleted and replaced with the following:

### What happens to a dormant account?

We put safeguards in place to protect a dormant account which may include restricting the following:
- Transfers between your Wells Fargo accounts using your ATM/debit card
- Transfers by phone using our automated banking service
- Transfers or payments through online, mobile, and text banking (including Bill Pay)
- Wire transfers (incoming and outgoing)

Normal monthly service and other fees continue to apply (except where prohibited by law).

If you do not initiate an account-related activity on the account within the time period as specified by state unclaimed property laws, your account funds may be transferred to the appropriate state. This transfer is known as "escheat." If your account becomes escheatable, account statements will not be available. Your account will be closed. To recover your account funds, you must file a claim with the state.

All other aspects of the Agreement remain the same. If there is a conflict between the updated response above and the Agreement, the updated response will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

Account number: ████ 2809  ■ April 20, 2017 - April 30, 2017  ■ Page 4 of 4


WELLS FARGO

---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your         $ _____
register or transfers into            $ _____
your account which are not            $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**

(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**

(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | **Total amount** $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Simple Business Checking

Account number:  ████ 2809  ■ May 1, 2017 - May 31, 2017  ■ Page 1 of 6



WYO TECH INVESTMENT GROUP LLC
14747 N NORTHSIGHT BLVD STE 111-218
SCOTTSDALE AZ 85260-2631

### Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:*  Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| Service | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ☐ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $56.23 |
| Deposits/Credits | 115,000.00 |
| Withdrawals/Debits | - 90,871.11 |
| **Ending balance on 5/31** | **$24,185.12** |
| | |
| Average ledger balance this period | $17,770.01 |

Account number:  ████ 2809

**WYO TECH INVESTMENT GROUP LLC**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN):  122105278

For Wire Transfers use
Routing Number (RTN):  121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: **████2809** ■ May 1, 2017 - May 31, 2017 ■ Page 2 of 6


WELLS FARGO

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/1 | | WT Fed#02013 Zb, NA DBA Nevada /Org=Ahern Ad LLC Srf# 2017050100005175 Trn#170501123220 Rfb# 22314143 | 25,000.00 | | |
| 5/1 | | Wire Trans Svc Charge - Sequence: 170501123220 Srf# 2017050100005175 Trn#170501123220 Rfb# 22314143 | | 15.00 | |
| 5/1 | | Wire Trans Svc Charge - Sequence: 170501165525 Srf# 0006207121824878 Trn#170501165525 Rfb# | | 30.00 | |
| 5/1 | | WT Seq165525 Environmental Technolog /Bnf=Environmental Technologies LLC Srf# 0006207121824878 Trn#170501165525 Rfb# | | 2,550.00 | |
| 5/1 | 1501 | Cashed Check | | 2,617.76 | |
| 5/1 | 1500 | Deposited OR Cashed Check | | 1,500.00 | 18,343.47 |
| 5/2 | | Harland Clarke Check/Acc. 050117 00062077575482 Wyo Tech Investment Gr | | 20.00 | |
| 5/2 | | Purchase authorized on 05/01 Cox Phoenix Comm S 800-234-3993 AZ S387121690743681 Card 6671 | | 328.76 | |
| 5/2 | | Purchase authorized on 05/01 Cox Phoenix Comm S 800-234-3993 AZ S307121692926820 Card 6671 | | 531.84 | |
| 5/2 | | Transfer to Calim Tony on 05/02 Ref #Ppenclivhq xxxxxx2590 | | 200.00 | |
| 5/2 | 1503 | Check | | 2,987.08 | 14,275.79 |
| 5/3 | | Transfer to Calim Tony on 05/03 Ref #Ppegkhqyrc xxxxxx2590 | | 80.00 | |
| 5/3 | 1504 | Cashed Check | | 1,628.07 | |
| 5/3 | | Vz Wireless Vw Vzw Webpay 170502 8064488 Dennis *Danzik | | 128.52 | |
| 5/3 | | Vz Wireless Vw Vzw Webpay 170502 8064487 Dennis *Danzik | | 682.24 | |
| 5/3 | 1505 | Check | | 576.00 | |
| 5/3 | 1506 | Check | | 102.90 | 11,078.06 |
| 5/4 | 1507 | Deposited OR Cashed Check | | 300.00 | |
| 5/4 | 1508 | Check | | 3,159.37 | 7,618.69 |
| 5/5 | | Transfer to Danzik Elizabeth on 05/05 Ref #Ppe8Rdxtgw xxxxxx4350 | | 35.00 | |
| 5/5 | | APS General Fund Payment 170503 8644821000 M2R Licensing LLC | | 298.19 | 7,285.50 |
| 5/8 | | Purchase authorized on 05/05 Public Storage 070 Scottsdale AZ S587126658321578 Card 6671 | | 275.81 | |
| 5/8 | | Transfer to Calim Tony on 05/08 Ref #Ppe2Yb834K Wyo to T Calim CC Ims | | 170.33 | |
| 5/8 | 2000 | Check | | 5,046.21 | 1,793.15 |
| 5/9 | | WT Fed#01881 Zb, NA DBA Nevada /Org=Ahern Ad LLC Srf# 2017050900005532 Trn#170509129579 Rfb# 22357330 | 15,000.00 | | |
| 5/9 | | Wire Trans Svc Charge - Sequence: 170509129579 Srf# 2017050900005532 Trn#170509129579 Rfb# 22357330 | | 15.00 | |
| 5/9 | | Transfer to Calim Tony on 05/09 Ref #Ppey2Rt56Y Wyo to Calim CC Overdraft Fee | | 100.00 | |
| 5/9 | | Transfer to Bean Douglas on 05/09 Ref #Ppe5Vcv3Ch xxxxxx0913 | | 1.00 | |
| 5/9 | 2002 | Cashed Check | | 4,500.00 | 12,177.15 |
| 5/11 | | Transfer to Danzik Elizabeth on 05/10 Ref #Ppe8Rfd5x5 Wyo to Das | | 400.00 | |
| 5/11 | | Transfer to Danzik Elizabeth on 05/11 Ref #Ppecngymsg Wyo to Das | | 150.00 | |
| 5/11 | | Transfer to Danzik Elizabeth on 05/11 Ref #Ppey2Rzf2M Wyo to Das | | 1,200.00 | 10,427.15 |
| 5/12 | | Fortiva Mc Pmt Epay 170511 Fortiva Mc Pmt Dennis Danzik | | 247.16 | |
| 5/12 | | Credit One Bank Payment 170511 0000198285980 Dennis Danzik | | 453.51 | |
| 5/12 | | 1st Natl Bk Omah Online Pmt 170512 3D397E55D24E7E Dennis M Danzik | | 1,200.00 | 8,526.48 |
| 5/15 | | Purchase authorized on 05/12 H2W Technologies I 661-406-1981 CA S467131807136247 Card 6671 | | 3,356.00 | |
| 5/15 | | Transfer to Danzik Elizabeth on 05/13 Ref #Ppekgl6S8C Wyo to Das | | 600.00 | 4,570.48 |
| 5/16 | 2024 | Deposited OR Cashed Check | | 1,628.07 | |

Account number: ████ **2809** ■ May 1, 2017 - May 31, 2017 ■ Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|-------------|-------------------|---------------------|----------------------|
| 5/16 | | Transfer to Danzik Elizabeth on 05/16 Ref #Ppecnhfsdt xxxxxx4350 | | 100.00 | 2,842.41 |
| 5/17 | | WT Fed#00549 Western Alliance B /Org=Five Star Trust Srf# 20171370159800 Trn#170517140833 Rfb# | 50,000.00 | | |
| 5/17 | | Wire Trans Svc Charge - Sequence: 170517140833 Srf# 20171370159800 Trn#170517140833 Rfb# | | 15.00 | |
| 5/17 | | Transfer to Danzik Elizabeth on 05/17 Ref #Ppegkjysgg xxxxxx4350 | | 60.00 | |
| 5/17 | | Transfer to Danzik Elizabeth on 05/17 Ref #Ppegkjz6Zy xxxxxx4350 | | 500.00 | |
| 5/17 | 2029 | Deposited OR Cashed Check | | 2,617.76 | |
| 5/17 | 2031 | Deposited OR Cashed Check | | 1,500.00 | |
| 5/17 | 2028 | Check | | 2,987.09 | |
| 5/17 | 2026 | Check | | 3,159.37 | 42,003.19 |
| 5/18 | 2032 | Cashed Check | | 5,000.00 | |
| 5/18 | 2030 | Deposited OR Cashed Check | | 1,290.46 | |
| 5/18 | 2033 | Cashed Check | | 3,000.00 | 32,712.73 |
| 5/19 | | Transfer to Danzik Elizabeth on 05/18 Ref #Ppencn2Znk Wyo to Das | | 200.00 | |
| 5/19 | | Purchase authorized on 05/19 Staples 0715 Scottsdale AZ P00387139698439280 Card 6671 | | 361.56 | |
| 5/19 | 2003 | Deposited OR Cashed Check | | 2,550.00 | 29,601.17 |
| 5/22 | | Purchase authorized on 05/18 Public Storage 080 Scottsdale AZ S587138622751192 Card 6671 | | 380.41 | |
| 5/22 | | Purchase authorized on 05/20 Public Storage 070 Scottsdale AZ S587140624813943 Card 6671 | | 325.86 | |
| 5/22 | | Purchase authorized on 05/20 Best Buy 00008706 Scottsdale AZ P00000000470453962 Card 6671 | | 324.88 | |
| 5/22 | | Purchase authorized on 05/20 Costco Whse #0427 Scottsdale AZ P00307140656926719 Card 6671 | | 101.25 | |
| 5/22 | | Purchase authorized on 05/20 Verizon Wrl My Acc 800-9220204 CA S387140674495365 Card 6671 | | 678.16 | |
| 5/22 | | Purchase authorized on 05/20 Verizon Wrl My Acc 800-9220204 CA S307140676971622 Card 6671 | | 128.56 | |
| 5/22 | 2035 | Cashed Check | | 1,000.00 | |
| 5/22 | | Transfer to Danzik Elizabeth on 05/22 Ref #Ppey2Sxvrz Wyo to Das | | 200.00 | |
| 5/22 | 2037 | Cashed Check | | 500.00 | |
| 5/22 | 2025 | Check | | 534.00 | 25,428.05 |
| 5/23 | 2038 | Cashed Check | | 400.00 | |
| 5/23 | | 1st Natl Bk Omah Online Pmt 170523 3D397E55D24E7E Dennis M Danzik | | 1,500.00 | 23,528.05 |
| 5/24 | 2039 | Cashed Check | | 600.00 | |
| 5/24 | 2040 | Cashed Check | | 850.00 | |
| 5/24 | | APS General Fund Payment 170522 8644821000 M2R Licensing LLC | | 358.01 | 21,720.04 |
| 5/25 | | WT Fed#00628 Zb, NA DBA Nevada /Org=Gpspro LLC Srf# 2017052500002435 Trn#170525064011 Rfb# 22465030 | 15,000.00 | | |
| 5/25 | | Wire Trans Svc Charge - Sequence: 170525064011 Srf# 2017052500002435 Trn#170525064011 Rfb# 22465030 | | 15.00 | 36,705.04 |
| 5/26 | 2041 | Deposited OR Cashed Check | | 2,550.00 | |
| 5/26 | 2036 | Check | | 10,000.00 | 24,155.04 |
| 5/30 | | Wire Trans Svc Charge - Sequence: 170530200189 Srf# 0006207150020621 Trn#170530200189 Rfb# | | 30.00 | |
| 5/30 | 2042 | Cashed Check | | 2,000.00 | |
| 5/30 | | WT Fed#00904 Bank of America, N /Ftr/Bnf=Catafago Fini LLP Srf# 0006207150020621 Trn#170530200189 Rfb# | | 5,000.00 | |
| 5/30 | 2043 | Cashed Check | | 500.00 | |
| 5/30 | | Cash eWithdrawal in Branch/Store 05/30/2017 3:32 Pm 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 6671 | | 200.00 | 16,425.04 |
| 5/31 | | eDeposit IN Branch/Store 05/31/17 04:48:50 Pm 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 6671 | 10,000.00 | | |

Account number: ▮▮▮▮2809 ■ May 1, 2017 - May 31, 2017 ■ Page 4 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/31 | 2044 | Cashed Check | | 700.00 | |
| 5/31 | | Purchase authorized on 05/31 Staples 0715 Scottsdale AZ P00467151794159192 Card 6671 | | 39.92 | |
| 5/31 | | 1st Natl Bk Omah Online Pmt 170531 3D397E55D24E7E Dennis M Danzik | | 1,500.00 | 24,185.12 |
| Ending balance on 5/31 | | | | | 24,185.12 |
| Totals | | | $115,000.00 | $90,871.11 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1500 | 5/1 | 1,500.00 | 2003 | 5/19 | 2,550.00 | 2035 * | 5/22 | 1,000.00 |
| 1501 | 5/1 | 2,617.76 | 2024 * | 5/16 | 1,628.07 | 2036 | 5/28 | 10,000.00 |
| 1503 * | 5/2 | 2,987.08 | 2025 | 5/22 | 534.00 | 2037 | 5/22 | 500.00 |
| 1504 | 5/3 | 1,628.07 | 2026 | 5/17 | 3,159.37 | 2038 | 5/23 | 400.00 |
| 1505 | 5/3 | 576.00 | 2028 * | 5/17 | 2,987.09 | 2039 | 5/24 | 600.00 |
| 1506 | 5/3 | 102.90 | 2029 | 5/17 | 2,617.76 | 2040 | 5/24 | 850.00 |
| 1507 | 5/4 | 300.00 | 2030 | 5/18 | 1,290.46 | 2041 | 5/28 | 2,550.00 |
| 1508 | 5/4 | 3,159.37 | 2031 | 5/17 | 1,500.00 | 2042 | 5/30 | 2,000.00 |
| 2000 * | 5/8 | 5,046.21 | 2032 | 5/18 | 5,000.00 | 2043 | 5/30 | 500.00 |
| 2002 * | 5/9 | 4,500.00 | 2033 | 5/18 | 3,000.00 | 2044 | 5/31 | 700.00 |

* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 05/01/2017 - 05/31/2017 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|

We waived the fee this fee period to allow you to meet the requirements to avoid the monthly service fee. This is the final period with the fee waived. For the next fee period, you need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following account requirements | | |
| · Average ledger balance | $500.00 | $17,770.00 ☑ |

C1/C1

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 3,000 | 0 | 0.0030 | 0.00 |
| Transactions | 41 | 50 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

Account number:  **2809**  ■ May 1, 2017 - May 31, 2017  ■ Page 5 of 6



 # IMPORTANT ACCOUNT INFORMATION

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important, so please review this information carefully and feel free to contact us with any questions or concerns. We are updating the Business Account Agreement ("Agreement") effective April 24, 2017. In the section titled "Available balance, posting order, and overdrafts," the following question, "What is Wells Fargo's standard overdraft coverage?," is added:

### What is Wells Fargo's standard overdraft coverage?

If your available balance in your account (or in accounts linked for Overdraft Protection) is not enough to cover your transactions, we may (at our discretion) pay your checks or automatic payments (such as ACH payments) into overdraft rather than returning them unpaid. A $35 overdraft or returned item (non-sufficient funds/NSF) fee will be assessed. This is our standard overdraft coverage and you can request to remove it from your account by speaking to a banker.

If you remove our standard overdraft coverage from your account, the following will apply if you do not have enough money in your account or accounts linked for Overdraft Protection to cover a transaction:

- We will return your checks and automatic payments (such as ACH payments) and assess a non-sufficient funds/NSF returned item fee of $35 and you could be assessed additional fees by merchants.

- If your account is enrolled in Debit Card Overdraft Service, the service will be removed and we will not authorize transactions such as ATM withdrawals or everyday debit card purchases into overdraft.

- We will not authorize certain transactions (such as cashed checks, recurring debit card transactions, or Bill Pay transactions) into overdraft. However, if these transactions are authorized when your account has enough money but are later presented for payment when your account does not have enough money, we will pay the transaction into overdraft and charge an overdraft fee of $35.

All other aspects of the Agreement remain the same. If there is a conflict between the language above and the Agreement, this language will control.

To learn more about tools that Wells Fargo offers to help you avoid overdraft and/or returned item fees speak with a local banker or call the phone number on the top of your statement. To learn more about setting up overdraft protection online, visit wellsfargo.com/biz/checking/quickstart/overdraft-protection. Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer we hope you find this information helpful.

---

### Please note the following in connection with your Wells Fargo Debit or ATM Card:

At certain ATMs inside Wells Fargo branches, during branch hours, your daily ATM withdrawal limit may not apply, and you may be able to access and perform transactions on accounts that are not linked to your card. At most ATMs, however, your daily ATM withdrawal limit will apply, and you will only have access to accounts linked to your card.

The Consumer Account Agreement, Business Account Agreement, and Selected Terms and Conditions for Wells Fargo Consumer Debit and ATM Cards; Business Debit, ATM and Deposit Cards; Campus Debit Card and Campus ATM Card; Wells Fargo Advisors Accounts; and Private Bank Debit Cards are revised as follows:

In the sections entitled, "Electronic fund transfer services", "Issuance of a card and Personal Identification Number (PIN)", "What you can do at Wells Fargo ATMs", "Daily limits and funds available for use with cards" and "Linking accounts for card access and designating primary account", references to "linked account(s)" and "accounts linked to your card" have been changed to "account(s)".

In the section entitled, "Daily limits and funds available for use with cards", modifications have been made to reflect that at certain ATMs inside Wells Fargo branches, during branch hours, your daily ATM withdrawal limit may not apply, and you may be able to access and perform transactions on accounts that are not linked to your card. At most ATMs, however, your daily ATM withdrawal limit will apply, and you will only have access to accounts linked to your card.

Account number: ████2809  ■ May 1, 2017 - May 31, 2017  ■ Page 6 of 6



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into            $ _____
your account which are not            $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . .$ . _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ _____ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Simple Business Checking

Account number:  ████2809  ■ June 1, 2017 - June 30, 2017  ■ Page 1 of 8



WYO TECH INVESTMENT GROUP LLC
14747 N NORTHSIGHT BLVD STE 111-218
SCOTTSDALE AZ 85260-2631

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $24,185.12 |
| Deposits/Credits | 375,018.00 |
| Withdrawals/Debits | - 275,503.19 |
| **Ending balance on 6/30** | **$123,699.93** |
| Average ledger balance this period | $150,810.53 |

Account number:  ████2809

**WYO TECH INVESTMENT GROUP LLC**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 122105278

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: **2809** ■ June 1, 2017 - June 30, 2017 ■ Page 2 of 8



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/1 | | eDeposit IN Branch/Store 06/01/17 01:47:39 Pm 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 2809 | 10,000.00 | | |
| 6/1 | | Online Transfer to Danzik J Ref #Ib03Gshg95 Checking Wyo to Personal J.D.UPS Box Payment | | 82.75 | |
| 6/1 | 2047 | Deposited OR Cashed Check | | 2,000.00 | |
| 6/1 | 2004 | Deposited OR Cashed Check | | 3,500.00 | 28,602.37 |
| 6/2 | | WT Fed#02492 Zb, NA DBA Nevada /Org=Gpspro LLC Srf# 2017060200006860 Trn#170602159132 Rfb# 22514895 | 10,000.00 | | |
| 6/2 | | Wire Trans Svc Charge - Sequence: 170602159132 Srf# 2017060200006860 Trn#170602159132 Rfb# 22514895 | | 15.00 | |
| 6/2 | 2045 | Deposited OR Cashed Check | | 1,628.07 | |
| 6/2 | 2010 | Cashed Check | | 1,600.00 | |
| 6/2 | 2046 | Cashed Check | | 2,617.76 | |
| 6/2 | 2006 | Check | | 2,987.08 | 29,754.46 |
| 6/5 | | Cashed/Deposited Item Retn Unpaid Fee | | 12.00 | |
| 6/5 | | Deposited Item Retn Unpaid - Paper 170605 | | 10,000.00 | |
| 6/5 | | Purchase authorized on 06/01 Public Storage 080 Scottsdale AZ S307152732943079 Card 6671 | | 324.08 | |
| 6/5 | 2009 | Deposited OR Cashed Check | | 6,000.00 | |
| 6/5 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03H386Mc Business Checking Wyo to 4580 Das | | 500.00 | |
| 6/5 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03H3Qrrt Business Checking Wyo to Das 4350 | | 800.00 | |
| 6/5 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03H57L3W Business Checking Wyo to Das4350 | | 5,000.00 | |
| 6/5 | 2005 | Check | | 3,159.37 | 3,959.01 |
| 6/6 | | WT Fed#00793 Western Alliance B /Org=Stamford Bridge Inc Srf# 20171570238500 Trn#170606140015 Rfb# | 10,000.00 | | |
| 6/6 | | eDeposit IN Branch/Store 06/06/17 02:14:15 Pm 14595 N Scottsdale Rd Scottsdale AZ 6671 | 10,000.00 | | |
| 6/6 | | Wire Trans Svc Charge - Sequence: 170606140015 Srf# 20171570238500 Trn#170606140015 Rfb# | | 15.00 | |
| 6/6 | | Purchase authorized on 06/04 Public Storage 080 Scottsdale AZ S587155711738332 Card 6671 | | 343.38 | |
| 6/6 | | Purchase authorized on 06/04 Public Storage 080 Scottsdale AZ S587155716169780 Card 6671 | | 30.95 | |
| 6/6 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03H88Vsk on 06/06/17 | | 200.00 | |
| 6/6 | 2007 | Check | | 588.00 | |
| 6/6 | 2011 | Check | | 5,046.21 | 17,735.47 |
| 6/7 | | Partial Wire Trans Svc Charge Reversal | 3.75 | | |
| 6/7 | | Partial Retn Unpaid Fee Reversal | 3.00 | | |
| 6/7 | | Partial Wire Trans Svc Charge Reversal | 3.75 | | |
| 6/7 | | Partial Wire Trans Svc Charge Reversal | 7.50 | | |
| 6/7 | | WT Fed#00754 Zb, NA DBA Nevada /Org=Gpspro LLC Srf# 2017060700003191 Trn#170607081355 Rfb# 22538240 | 25,000.00 | | |
| 6/7 | | eDeposit IN Branch/Store 06/07/17 11:08:31 Am 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 6671 | 10,000.00 | | |
| 6/7 | | Wire Trans Svc Charge - Sequence: 170607081355 Srf# 2017060700003191 Trn#170607081355 Rfb# 22538240 | | 15.00 | |
| 6/7 | | Wire Trans Svc Charge - Sequence: 170607106140 Srf# 000620715853130 Trn#170607106140 Rfb# | | 30.00 | |
| 6/7 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03H9Qflp Business Checking Wyo to Das Reimburstment E.D. | | 920.00 | |
| 6/7 | | WT Fed#01643 Bank of America, N /Ftr/Bnf=Catafago Fini LLP Srf# 0006207158531302 Trn#170607106140 Rfb# | | 5,000.00 | |
| 6/7 | 2013 | Deposited OR Cashed Check | | 2,550.00 | 44,238.47 |
| 6/8 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Hcmwln Business Checking Wyo to Das | | 10,000.00 | |
| 6/8 | 2015 | Deposited OR Cashed Check | | 2,030.00 | |

Account number: ███ 2809  ■  June 1, 2017 - June 30, 2017  ■  Page 3 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/8 | 2016 | Deposited OR Cashed Check | | 5,000.00 | |
| 6/8 | | Purchase authorized on 06/08 The UPS Store #0058 71 Scottsdale AZ P00000000482672556 Card 6671 | | 42.52 | |
| 6/8 | 2001 | Check | | 5,000.00 | 22,165.95 |
| 6/9 | | eDeposit IN Branch/Store 06/09/17 10:39:18 Am 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 6671 | 250,000.00 | | |
| 6/9 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Hgsrt9 on 06/09/17 | | 1,000.00 | 271,165.95 |
| 6/12 | | Deposit Made In A Branch/Store | 10,000.00 | | |
| 6/12 | | Deposit Made In A Branch/Store | 10,000.00 | | |
| 6/12 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Hmpw7K on 06/12/17 | | 500.00 | |
| 6/12 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Hmq6Gk on 06/12/17 | | 15,000.00 | |
| 6/12 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Hnb6Yw Business Checking Wyo to Das | | 4,600.00 | |
| 6/12 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Hncdff on 06/12/17 | | 2,000.00 | |
| 6/12 | | 1st Natl Bk Omah Online Pmt 170612 3D397E55D24E7E Dennis M Danzik | | 3,223.51 | 265,842.44 |
| 6/13 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Hpnxrh Business Checking Legal | | 5,000.00 | |
| 6/13 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Hpwnty on 06/13/17 | | 3,000.00 | |
| 6/13 | 2014 | Deposited OR Cashed Check | | 1,173.14 | |
| 6/13 | | Credit One Bank Payment 170612 0000203368734 Dennis Danzik | | 381.70 | 256,287.60 |
| 6/14 | | Purchase authorized on 06/14 The UPS Store #1669 14 Scottsdale AZ P00000000541043080 Card 6671 | | 84.76 | |
| 6/14 | | Vz Wireless Vw Vzw Webpay 170613 5219818 Dennis *Danzik | | 132.64 | |
| 6/14 | | APS General Fund Payment 170612 8644821000 M2R Licensing LLC | | 442.35 | |
| 6/14 | | Vz Wireless Vw Vzw Webpay 170613 5219817 Dennis *Danzik | | 693.00 | 254,934.85 |
| 6/15 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Hx9Dtj on 06/15/17 | | 10,000.00 | |
| 6/15 | 2050 | Deposited OR Cashed Check | | 1,181.56 | |
| 6/15 | 2021 | Deposited OR Cashed Check | | 4,248.33 | |
| 6/15 | 2048 | Deposited OR Cashed Check | | 1,595.43 | |
| 6/15 | | Wyo Tech Investm WF Payroll 170616 7200687 Payroll Invoice | | 60.30 | |
| 6/15 | | Wells Fargo Busi Tax Col Payroll Cody WY , 2809 | | 966.00 | 236,883.23 |
| 6/16 | | Purchase authorized on 06/15 UPS*0000003F040Y23 800-811-1648 GA S307165764030954 Card 6671 | | 12.19 | |
| 6/16 | | Purchase authorized on 06/15 UPS*0000003F040Y22 800-811-1648 GA S467165764045145 Card 6671 | | 143.45 | |
| 6/16 | | Purchase authorized on 06/15 UPS*0000003F040Y20 800-811-1648 GA S307165764053309 Card 6671 | | 113.52 | |
| 6/16 | | Purchase authorized on 06/15 UPS*0000003F040Y21 800-811-1648 GA S307165764064186 Card 6671 | | 101.34 | |
| 6/16 | | Purchase authorized on 06/15 UPS*0000003F040Y19 800-811-1648 GA S307165764075041 Card 6671 | | 203.20 | |
| 6/16 | | Purchase authorized on 06/14 Public Storage 070 Scottsdale AZ S587165765903501 Card 6671 | | 275.81 | |
| 6/16 | | Purchase authorized on 06/14 Hilton Hotels Reso Scottsdale AZ S307165829098311 Card 6671 | | 669.29 | |
| 6/16 | | Purchase authorized on 06/15 Corporate Filings 888-7898466 WY S467166627478405 Card 6671 | | 49.00 | |
| 6/16 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Hyg23H on 06/15/17 | | 1,500.00 | |
| 6/16 | | Wyo Tech Investm WF Payroll 170619 7200687 Payroll Invoice | | 70.42 | |
| 6/16 | | Wells Fargo Busi Tax Col Payroll Cody WY , 2809 | | 7,901.83 | |
| 6/16 | 2020 | Deposited OR Cashed Check | | 1,628.07 | |
| 6/16 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03J2Wlnv on 06/16/17 | | 15,800.00 | |

Account number: [REDACTED]2809 ■ June 1, 2017 - June 30, 2017 ■ Page 4 of 8



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|----------|-----------|---------|
| 6/16 | 2023 | Cashed Check | | 3,854.90 | |
| 6/16 | 2022 | Cashed Check | | 2,617.77 | |
| 6/16 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03J3Mnrb on 06/16/17 | | 2,000.00 | |
| 6/16 | 2019 | Check | | 388.89 | |
| 6/16 | 2017 | Check | | 140.00 | |
| 6/16 | 2052 | Check | | 3,159.36 | 196,254.19 |
| 6/19 | | Recurring Payment authorized on 06/16 State Farm Insuran 800-956-6310 IL S387167356984029 Card 6671 | | 145.82 | |
| 6/19 | | Purchase authorized on 06/17 Hilton Hotels Reso Scottsdale AZ S387168063441886 Card 6671 | | 146.96 | |
| 6/19 | | Purchase authorized on 06/17 Hilton Hotels Reso Scottsdale AZ S307168063549147 Card 6671 | | 146.96 | |
| 6/19 | | Purchase authorized on 06/17 Hilton Hotels Reso Scottsdale AZ S587168065349642 Card 6671 | | 146.96 | |
| 6/19 | | Purchase authorized on 06/17 Hilton Hotels Reso Scottsdale AZ S387168151471560 Card 6671 | | 146.96 | |
| 6/19 | 2018 | Check | | 205.80 | |
| 6/19 | 2051 | Check | | 344.85 | |
| 6/19 | 2053 | Check | | 375.00 | 194,594.88 |
| 6/20 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Jbnxz6 Business Checking lms VISA 0616 From Wyo | | 1,200.00 | 193,394.88 |
| 6/21 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Jddg72 Business Checking VISA 0616 Uhaul | | 75.00 | |
| 6/21 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Jdkr5B Business Checking VISA 0616 Southwest Waterjet | | 1,063.06 | |
| 6/21 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Jdlfkp on 06/21/17 | | 15,000.00 | |
| 6/21 | | Purchase authorized on 06/21 The UPS Store #1669 14 Scottsdale AZ P00000000036610618 Card 6671 | | 10.12 | |
| 6/21 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Jdxvq8 Business Checking 0616 lms | | 750.00 | |
| 6/21 | 2049 | Check | | 2,987.07 | 173,509.63 |
| 6/22 | | eDeposit IN Branch/Store 06/22/17 09:08:49 Am 14595 N Scottsdale Rd Scottsdale AZ 6671 | 10,000.00 | | |
| 6/22 | | Purchase authorized on 06/20 Hilton Hotels Reso Scottsdale AZ S587167655588694 Card 6671 | | 587.84 | |
| 6/22 | | Purchase authorized on 06/20 Hilton Hotels Reso Scottsdale AZ S587171701247374 Card 6671 | | 546.61 | |
| 6/22 | 2054 | Cashed Check | | 7,500.00 | |
| 6/22 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Jgmszl on 06/22/17 | | 5,000.00 | |
| 6/22 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Jgxd7R on 06/22/17 | | 1,000.00 | 168,875.18 |
| 6/23 | | Wire Trans Svc Charge - Sequence: 170623081663 Srf# 0006207174066743 Trn#170623081663 Rfb# | | 30.00 | |
| 6/23 | | WT Fed#08782 East-West Bank /Ftr/Bnf=Sharp Industries Inc Srf# 0006207174066743 Trn#170623081663 Rfb# | | 9,884.00 | |
| 6/23 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Jk8Mzb on 06/23/17 | | 200.00 | |
| 6/23 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Jkfwpj on 06/23/17 | | 2,000.00 | |
| 6/23 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Jkttsy on 06/23/17 | | 600.00 | |
| 6/23 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Jl2Hvr on 06/23/17 | | 300.00 | |
| 6/23 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Jl2K2T Business Checking VISA 0616 Sunbelt | | 400.00 | 155,461.18 |
| 6/26 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Jm2M8J Business Checking VISA 0616 Home Depot | | 590.00 | |
| 6/26 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Jqdqmg on 06/26/17 | | 200.00 | |

Case 2:17-cv-04140-DWL   Document 89-27   Filed 10/09/18   Page 16 of 36

Account number:  ███████2809  ■  June 1, 2017 - June 30, 2017  ■  Page 5 of 8



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 6/26 | | Purchase authorized on 06/26 The UPS Store #1669 14 Scottsdale AZ P00000000746500837 Card 6671 | | 42.22 | 154,628.96 |
| 6/27 | | Purchase authorized on 06/26 Partner Warehouse Phoenix AZ S387177657356591 Card 6671 | | 272.00 | |
| 6/27 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Js2Tst on 06/27/17 | | 400.00 | |
| 6/27 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Js2Vhz on 06/27/17 | | 250.00 | |
| 6/27 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Js3Ckg on 06/27/17 | | 5,000.00 | |
| 6/27 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Jshnnk on 06/27/17 | | 350.00 | |
| 6/27 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Jshr7Z on 06/27/17 | | 1,000.00 | |
| 6/27 | | 1st Natl Bk Omah Online Pmt 170627 3D397E55D24E7E Dennis M Danzik | | 3,535.12 | |
| 6/27 | 2055 | Check | | 160.00 | 143,661.84 |
| 6/28 | | WT Fed#00680 Zb, NA DBA Nevada /Org=Gpspro LLC Srf# 2017062800002754 Trn#170628078593 Rfb# 22697198 | 10,000.00 | | |
| 6/28 | | Wire Trans Svc Charge - Sequence: 170628078593 Srf# 2017062800002754 Trn#170628078593 Rfb# 22697198 | | 15.00 | |
| 6/28 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Jv4W8B on 06/28/17 | | 708.00 | |
| 6/28 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Jv5Qs4 on 06/28/17 | | 4,000.00 | |
| 6/28 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Jvb74Y on 06/28/17 | | 200.00 | |
| 6/28 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Jvg3Gv on 06/28/17 | | 247.33 | |
| 6/28 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Jvlzym on 06/28/17 | | 206.00 | 148,285.51 |
| 6/29 | | WT Seq171021 Adam C Brandon /Org= Srf# 0056007180734704 Trn#170629171021 Rfb# | 10,000.00 | | |
| 6/29 | | Wire Trans Svc Charge - Sequence: 170629171021 Srf# 0066007180734704 Trn#170629171021 Rfb# | | 15.00 | |
| 6/29 | | Purchase authorized on 06/28 Cox Phoenix Comm S 800-234-3993 AZ S587179709485499 Card 6671 | | 484.81 | |
| 6/29 | | Purchase authorized on 06/28 Cox Phoenix Comm S 800-234-3993 AZ S30717970949601 2 Card 6671 | | 427.45 | |
| 6/29 | | Wyo Tech Investm WF Payroll 170630 7200687 Payroll Invoice | | 74.47 | |
| 6/29 | | Wells Fargo Busi Tax Col Payroll Cody W 7200687 | | 8,039.95 | |
| 6/29 | | Wyo Tech Investm WF Payroll 170630 2366352 Payroll DD | | 11,863.41 | |
| 6/29 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Jx43Qp on 06/29/17 | | 200.00 | |
| 6/29 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Jx8Fvp Business Checking Wyo to VISA 0616 Motion Industries | | 1,037.70 | |
| 6/29 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Jxchly Business Checking VISA 0616 Southwest Waterjet | | 900.00 | |
| 6/29 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Jxcjq2 Business Checking VISA 0616 Ims | | 207.67 | 135,035.05 |
| 6/30 | | Purchase authorized on 06/30 Bls*Lawdepot.Com 877-509-4398 CA S467100643909468 Card 6671 | | 33.00 | |
| 6/30 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03K3Jzxj on 06/30/17 | | 5,000.00 | |
| 6/30 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03K3Vbpd on 06/30/17 | | 240.00 | |
| 6/30 | | Purchase authorized on 06/30 Best Buy 00008706 Scottsdale AZ P00000000252459499 Card 6671 | | 221.62 | |
| 6/30 | | Purchase authorized on 06/30 WM Superc Wal-Mart Sup Scottsdale N AZ P00000000956826854 Card 6671 | | 193.23 | |
| 6/30 | 10000 | Deposited OR Cashed Check | | 3,854.90 | |

Account number: ████2809 ■ June 1, 2017 - June 30, 2017 ■ Page 6 of 8



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 6/30 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03K48Ty5 Business Checking VISA 0616 Port Plastic | | 226.38 | |
| 6/30 | 10003 | Check | | 1,565.99 | 123,699.93 |
| **Ending balance on 6/30** | | | | | **123,699.93** |
| **Totals** | | | **$375,018.00** | **$275,503.19** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted.  If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written    (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 2001 | 6/8 | 5,000.00 | 2016 | 6/8 | 5,000.00 | 2048 | 6/15 | 1,595.43 |
| 2004 * | 6/1 | 3,500.00 | 2017 | 6/16 | 140.00 | 2049 | 6/21 | 2,987.07 |
| 2005 | 6/5 | 3,159.37 | 2018 | 6/19 | 205.80 | 2050 | 6/15 | 1,181.56 |
| 2006 | 6/2 | 2,987.08 | 2019 | 6/16 | 388.89 | 2051 | 6/19 | 344.85 |
| 2007 | 6/6 | 588.00 | 2020 | 6/16 | 1,628.07 | 2052 | 6/16 | 3,159.36 |
| 2009 * | 6/5 | 6,000.00 | 2021 | 6/15 | 4,248.33 | 2053 | 6/19 | 375.00 |
| 2010 | 6/2 | 1,800.00 | 2022 | 6/16 | 2,617.77 | 2054 | 6/22 | 7,500.00 |
| 2011 | 6/6 | 5,046.21 | 2023 | 6/16 | 3,854.90 | 2055 | 6/27 | 160.00 |
| 2013 * | 6/7 | 2,550.00 | 2045 * | 6/2 | 1,628.07 | 10000 * | 6/30 | 3,854.90 |
| 2014 | 6/13 | 1,173.14 | 2046 | 6/2 | 2,617.77 | 10003 * | 6/30 | 1,565.99 |
| 2015 | 6/8 | 2,030.00 | 2047 | 6/1 | 2,000.00 | | | |

*\* Gap in check sequence.*

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 06/01/2017 - 06/30/2017 | Standard monthly service fee $10.00 | You paid $0.00 |
|-------------------------------------|-------------------------------------|----------------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| ·   Average ledger balance | $500.00 | $150,811.00 ☑ |
| C1/C1 | | |

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|----------------------------|-----------|----------------|--------------|-------------------------------------|--------------------------|
| Cash Deposited ($) | 0 | 3,000 | 0 | 0.0030 | 0.00 |
| Transactions | 52 | 50 | 2 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

■  As a courtesy, some or all of your account transaction fees have been waived.

 # IMPORTANT ACCOUNT INFORMATION

Account number: **2809** ■ June 1, 2017 - June 30, 2017 ■ Page 7 of 8



_____

**Revised Agreement for Online Access**
We're updating our Online Access Agreement effective September 15, 2017.
To see what is changing, please visit wellsfargo.com/onlineupdates.

_____

Periodically, it is necessary to update selected sections of the disclosures you received when you opened your account. These updates provide you with the most up to date account information and are very important; so please review this information carefully and feel free to contact us with any questions or concerns.

We are updating the Account Agreement ("Agreement") dated April 24, 2017. Effective August 15, 2017, in the section titled "Rights and Responsibilities", the subsections "When can you close your account?" and "If you request to close your account, we may allow you to keep funds in your account to cover outstanding items to be paid" are deleted and replaced with the following:

**When can you close your account?**

You can request to close your account at any time if the account is in good standing (e.g., does not have a negative balance or restrictions such as legal order holds or court blocks on the account). At the time of your request, we will assist you in withdrawing or transferring any remaining funds, bringing your account balance to zero.
- All outstanding items need to be processed and posted to your account before your request to close. Once the account is closed items will be returned unpaid.
- Any recurring payments or withdrawals from your account need to be cancelled before your request to close (examples include bill payments, debit card payments, and direct deposits) otherwise, they may be returned unpaid.

We will not be liable for any loss or damage that may result from not honoring items or recurring payments or withdrawals that are presented or received after your account is closed.

At the time of your request to close:
- For interest-earning accounts, it stops earning interest from the date you request to close your account.
- Overdraft Protection and/or Debit Card Overdraft Service will be removed on the date you request to close your account.
- The Agreement continues to apply.
- If you have requested to close your account and a positive balance remains, we may send you a check for the remaining balance. Even after your account is closed, you will remain responsible for any negative balance.

In California branches you can request to close your account at any time if the account does not have any restrictions such as legal order holds or court blocks. Even after your account is closed, you will remain responsible for any negative balance.

All other aspects of the Agreement remain the same. If there is a conflict between the updated language above and the Agreement, the updated language will control.

Thank you for being a Wells Fargo customer. As a valued Wells Fargo customer, we hope you find this information helpful. Again, if you have questions or concerns about these changes, please contact your local banker or call the number listed on your statement.

Account number: ████ 2809  ■  June 1, 2017 - June 30, 2017  ■  Page 8 of 8



---

**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your       $ _____
   register or transfers into        $ _____
   your account which are not        $ _____
   shown on your statement.        + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Simple Business Checking

Account number:  ▮▮▮2809  ■ July 1, 2017 - July 31, 2017  ■ Page 1 of 5



WYO TECH INVESTMENT GROUP LLC
14747 N NORTHSIGHT BLVD STE 111-218
SCOTTSDALE AZ 85260-2631

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $123,699.93 |
| Deposits/Credits | 70,000.00 |
| Withdrawals/Debits | - 169,636.09 |
| **Ending balance on 7/31** | **$24,063.84** |
| Average ledger balance this period | $63,223.77 |

Account number:  ▮▮▮2809

**WYO TECH INVESTMENT GROUP LLC**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 122105278

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ■■■■2809  ■ July 1, 2017 - July 31, 2017  ■ Page 2 of 5



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 7/3 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03K84Nds on 07/01/17 | | 6,500.00 | |
| 7/3 | 10004 | Cashed Check | | 2,406.40 | |
| 7/3 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Kd6Qn5 on 07/03/17 | | 5,000.00 | |
| 7/3 | 10002 | Check | | 576.81 | 109,216.72 |
| 7/5 | 2056 | Deposited OR Cashed Check | | 1,173.14 | 108,043.58 |
| 7/6 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Klyqvf on 07/06/17 | | 1,500.00 | |
| 7/6 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Klzf6N on 07/06/17 | | 8,000.00 | |
| 7/6 | 10001 | Check | | 653.67 | 97,889.91 |
| 7/7 | | eDeposit IN Branch/Store 07/07/17 10:15:30 Am 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 2809 | 10,000.00 | | |
| 7/7 | | Purchase authorized on 07/02 Hilton Hotels Reso Scottsdale AZ S387186640876487 Card 6671 | | 166.35 | |
| 7/7 | | Wyo Tech Investm WF Payroll 170707 7200687 Payroll Invoice | | 50.00 | 107,673.56 |
| 7/10 | | Purchase authorized on 07/06 Public Storage 070 Scottsdale AZ S467187677549609 Card 6671 | | 229.84 | |
| 7/10 | | Purchase authorized on 07/06 Public Storage 080 Scottsdale AZ S587187682443621 Card 6671 | | 281.99 | |
| 7/10 | | Purchase authorized on 07/06 Public Storage 080 Scottsdale AZ S307187685000284 Card 6671 | | 300.08 | |
| 7/10 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Kwzxg7 on 07/10/17 | | 7,500.00 | 99,361.65 |
| 7/11 | | ATM Check Deposit on 07/11 Scottsdale Scottsdale AZ 0002922 ATM ID 5739I Card 6671 | 10,000.00 | | |
| 7/11 | | Online Dep Detail & Images - Bob | | 3.00 | |
| 7/11 | | Direct Pay Monthly Base | | 10.00 | |
| 7/11 | | APS General Fund Payment 170707 8644821000 M2R Licensing LLC | | 597.62 | |
| 7/11 | 2057 | Check | | 5,046.21 | 103,704.82 |
| 7/12 | | Purchase authorized on 07/10 Verizon Wrls 18178 Scottsdale AZ S307191747301127 Card 6671 | | 119.82 | |
| 7/12 | | Purchase authorized on 07/10 Verizon Wrls 18178 Scottsdale AZ S387191747547044 Card 6671 | | 107.94 | |
| 7/12 | | Purchase authorized on 07/10 Verizon Wrls 18178 Scottsdale AZ S307191769824549 Card 6671 | | 119.82 | |
| 7/12 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03L2G96K on 07/12/17 | | 5,000.00 | |
| 7/12 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03L2T5Cv on 07/12/17 | | 9,000.00 | |
| 7/12 | 2060 | Cashed Check | | 3,800.00 | 85,557.24 |
| 7/13 | | Wyo Tech Investm WF Payroll 170714 7200687 Payroll Invoice | | 74.47 | |
| 7/13 | | Wells Fargo Busi Tax Col Payroll Cody W 7200687 | | 8,983.85 | |
| 7/13 | | Wyo Tech Investm WF Payroll 170714 2453807 Payroll DD | | 11,863.37 | |
| 7/13 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03L4Kjx5 on 07/13/17 | | 3,000.00 | |
| 7/13 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03L4Snqj on 07/13/17 | | 8,000.00 | |
| 7/13 | 2058 | Check | | 205.80 | 53,429.75 |
| 7/14 | 10005 | Deposited OR Cashed Check | | 3,854.90 | |
| 7/14 | 10007 | Check | | 1,085.57 | |
| 7/14 | 10008 | Check | | 2,987.07 | 45,502.21 |
| 7/17 | | Purchase authorized on 07/14 Verizon Wrls 18178 Scottsdale AZ S387195753404177 Card 6671 | | 129.53 | |
| 7/17 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Ld4Tgd on 07/15/17 | | 1,500.00 | |
| 7/17 | 10006 | Check | | 653.66 | 43,219.02 |
| 7/18 | 10009 | Deposited OR Cashed Check | | 2,617.77 | |

Account number: ____2809 ■ July 1, 2017 - July 31, 2017 ■ Page 3 of 5


WELLS FARGO

## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 7/18 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03LI4Jfp on 07/18/17 | | 3,000.00 | 37,601.25 |
| 7/19 | | Recurring Payment authorized on 07/18 State Farm Insuran 800-956-6310 IL S387199352319259 Card 6671 | | 145.82 | 37,455.43 |
| 7/20 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Lq494W on 07/20/17 | | 1,000.00 | 36,455.43 |
| 7/21 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Lsxbj9 on 07/21/17 | | 5,000.00 | |
| 7/21 | | Purchase authorized on 07/21 Michaels Stores Inc200 Scottsdale AZ P00000000983922892 Card 6671 | | 19.91 | |
| 7/21 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Ltlx3N on 07/21/17 | | 400.00 | 31,035.52 |
| 7/24 | | Purchase authorized on 07/20 Public Storage 080 Scottsdale AZ S307201689899886 Card 6671 | | 312.85 | |
| 7/24 | | Purchase authorized on 07/20 Public Storage 080 Scottsdale AZ S307201697314323 Card 6671 | | 8.63 | |
| 7/24 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Lvj2Gn on 07/22/17 | | 2,000.00 | |
| 7/24 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Lymbpq on 07/24/17 | | 3,000.00 | 25,714.04 |
| 7/25 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03M3Kk8F on 07/25/17 | | 5,000.00 | 20,714.04 |
| 7/26 | | Purchase authorized on 07/25 Lowes #00792* Scottsdale AZ S587206676968687 Card 6671 | | 48.53 | |
| 7/26 | | Transfer to Bean Douglas on 07/26 Ref #Pp03M4Xviq xxxxxx0913 | | 300.00 | |
| 7/26 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03M57MN6 on 07/26/17 | | 500.00 | |
| 7/26 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03M5Vvg4 on 07/26/17 | | 300.00 | 19,565.51 |
| 7/27 | | WT Fed#01157 Western Alliance B /Org=Michael D Halverson Srf# 20172080339100 Trn#170727165344 Rfb# | 50,000.00 | | |
| 7/27 | | Wire Trans Svc Charge - Sequence: 170727165344 Srf# 20172080339100 Trn#170727165344 Rfb# | | 15.00 | |
| 7/27 | | Purchase authorized on 07/25 Public Storage 080 Scottsdale AZ S467206701012256 Card 6671 | | 317.22 | |
| 7/27 | | Purchase authorized on 07/26 Bestbuycom80362900 888-Bestbuy MN S307208034656946 Card 6671 | | 647.69 | |
| 7/27 | | ATM Withdrawal authorized on 07/27 Airpark Scottsdale AZ 0004725 ATM ID 5737P Card 6671 | | 100.00 | |
| 7/27 | | Purchase authorized on 07/27 Cvs/Pharm 10529--7111 Scottsdale AZ P00000000251854419 Card 6671 | | 79.29 | 68,406.31 |
| 7/28 | | Wire Trans Svc Charge - Sequence: 170728153372 Srf# 0006207209130356 Trn#170728153372 Rfb# | | 30.00 | |
| 7/28 | | Purchase authorized on 07/27 Arizona Movers and Phoenix AZ S587208840226614 Card 6671 | | 637.00 | |
| 7/28 | | Wyo Tech Investm WF Payroll 170731 7200687 Payroll Invoice | | 74.47 | |
| 7/28 | | Wells Fargo Busi Tax Col Payroll Cody W 7200687 | | 8,829.84 | |
| 7/28 | | Wyo Tech Investm WF Payroll 170731 2555087 Payroll DD | | 11,863.41 | |
| 7/28 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Mc3Lzs on 07/28/17 | | 5,000.00 | |
| 7/28 | | WT Seq153372 Environmental Technolog /Bnf=Environmental Technologies LLC Srf# 0006207209130356 Trn#170728153372 Rfb# | | 2,550.00 | |
| 7/28 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Mc9Nrx on 07/28/17 | | 900.00 | |
| 7/28 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03McB26C on 07/28/17 | | 5,500.00 | |
| 7/28 | | Etransfer IN Branch/Store - to Checking 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 9063 | | 500.00 | |
| 7/28 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03McGktl on 07/28/17 | | 200.00 | |
| 7/28 | 2062 | Cashed Check | | 2,000.00 | |

Account number: **2809** ■ July 1, 2017 - July 31, 2017 ■ Page 4 of 5



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 7/28 | | 1st Natl Bk Omah Online Pmt 170728 3D397E55D24E7E Dennis M Danzik | | 3,558.94 | 26,762.65 |
| 7/31 | | Purchase authorized on 07/29 Lawdepot Com 877-5094398 Can S467210675491180 Card 6671 | | 33.00 | |
| 7/31 | | Purchase authorized on 07/31 The UPS Store #1669 14 Scottsdale AZ P00000000153686797 Card 6671 | | 1.54 | |
| 7/31 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Mjw2NC on 07/31/17 | | 2,000.00 | |
| 7/31 | | V2 Wireless Vw Vzw Webpay 170730 5986600 Dennis *Danzik | | 664.27 | 24,063.84 |
| Ending balance on 7/31 | | | | | 24,063.84 |
| **Totals** | | | **$70,000.00** | **$169,636.09** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 2056 | 7/5 | 1,173.14 | 10001 * | 7/6 | 653.67 | 10006 | 7/17 | 653.66 |
| 2057 | 7/11 | 5,046.21 | 10002 | 7/3 | 576.81 | 10007 | 7/14 | 1,085.57 |
| 2058 | 7/13 | 205.80 | 10004 * | 7/3 | 2,406.40 | 10008 | 7/14 | 2,987.07 |
| 2060 * | 7/12 | 3,800.00 | 10005 | 7/14 | 3,854.90 | 10009 | 7/18 | 2,617.77 |
| 2062 * | 7/28 | 2,000.00 | | | | | | |

*\* Gap in check sequence.*

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 07/01/2017 - 07/31/2017 | Standard monthly service fee $10.00 | You paid $0.00 |
|-----------------------------------|-------------------------------------|----------------|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $500.00 | $63,224.00 ☑ |
| C1/C1 | | |

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|----------------------------|-----------|----------------|--------------|-------------------------------------|--------------------------|
| Cash Deposited ($) | 0 | 3,000 | 0 | 0.0030 | 0.00 |
| Transactions | 19 | 50 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number: ███2809  ■  July 1, 2017 - July 31, 2017  ■  Page 5 of 5



---

## General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your          $ _____
register or transfers into          $ _____
your account which are not          $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC.  NMLSR ID 399801

# Wells Fargo Simple Business Checking



Account number:  ▮▮▮▮ 2809  ■ August 1, 2017 - August 31, 2017  ■ Page 1 of 6

WYO TECH INVESTMENT GROUP LLC
14747 N NORTHSIGHT BLVD STE 111-218
SCOTTSDALE AZ 85260-2631

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $24,063.84 |
| Deposits/Credits | 660,000.00 |
| Withdrawals/Debits | - 325,278.74 |
| **Ending balance on 8/31** | **$358,785.10** |
| Average ledger balance this period | $217,935.14 |

Account number:  ▮▮▮▮ 2809

**WYO TECH INVESTMENT GROUP LLC**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 122105278

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ████ 2809 ■ August 1, 2017 - August 31, 2017 ■ Page 2 of 6



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 8/1 | | Purchase authorized on 07/31 Partner Warehouse Phoenix AZ S587212625005531 Card 6671 | | 352.00 | |
| 8/1 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Mpz5Qr on 08/01/17 | | 6,300.00 | |
| 8/1 | 10010 | Deposited OR Cashed Check | | 3,854.90 | |
| 8/1 | | Credit One Bank Payment 170730 0000211120230 Dennis Danzik | | 576.22 | |
| 8/1 | 10013 | Check | | 2,987.09 | 9,993.63 |
| 8/2 | 10014 | Deposited OR Cashed Check | | 2,617.75 | 7,375.88 |
| 8/3 | | eDeposit IN Branch/Store 08/03/17 11:02:08 Am 10010 S Eastern Ave Henderson NV | 50,000.00 | | |
| 8/3 | | WT Fed#02434 Zb, NA DBA Nevada /Org=Gpspro LLC Srf# 2017080300006722 Trn#170803145235 Rfb# 22923957 | 25,000.00 | | |
| 8/3 | | Wire Trans Svc Charge - Sequence: 170803145235 Srf# 2017080300006722 Trn#170803145235 Rfb# 22923957 | | 15.00 | |
| 8/3 | | Purchase authorized on 08/01 Sacramental Scribe Tempe AZ S587213768092496 Card 6671 | | 676.00 | |
| 8/3 | | Vz Wireless Vw Vzw Webpay 170802 0389101 Dennis *Danzik | | 127.24 | 81,557.64 |
| 8/4 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Mwxyb3 on 08/03/17 | | 500.00 | |
| 8/4 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Mwxyjy on 08/03/17 | | 2,000.00 | |
| 8/4 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Mzh382 on 08/04/17 | | 20,000.00 | 59,057.64 |
| 8/7 | | Purchase authorized on 08/06 Asurionwireless IN 866-6672535 TN S467217026237975 Card 6671 | | 149.00 | |
| 8/7 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03N6Nhqz on 08/07/17 | | 2,000.00 | |
| 8/7 | | Credit One Bank Payment 170804 0000212180455 Dennis Danzik | | 46.47 | |
| 8/7 | 10011 | Check | | 653.67 | 56,208.50 |
| 8/8 | | Direct Pay Monthly Base | | 10.00 | |
| 8/8 | | Purchase authorized on 08/07 Public Storage 070 Scottsdale AZ S387219201440605 Card 6671 | | 229.84 | |
| 8/8 | | Purchase authorized on 08/07 Public Storage 080 Scottsdale AZ S467219202728380 Card 6671 | | 302.13 | |
| 8/8 | | Purchase authorized on 08/07 Public Storage 080 Scottsdale AZ S387219204107673 Card 6671 | | 425.25 | |
| 8/8 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03N9Hjz2 on 08/08/17 | | 300.00 | 54,941.28 |
| 8/9 | | Transfer to Bean Douglas on 08/09 Ref #Ppev5Z5Jqm xxxxxx0913 | | 500.00 | |
| 8/9 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Ncvxpl on 08/09/17 | | 12,000.00 | |
| 8/9 | | 1st Natl Bk Omah Online Pmt 170809 3D397E55D24E7E Dennis M Danzik | | 4,859.32 | |
| 8/9 | 10012 | Check | | 743.35 | 36,838.61 |
| 8/10 | | eDeposit IN Branch/Store 08/10/17 02:08:05 Pm 2531 Anthem Vilage Dr Henderson NV | 10,000.00 | | 46,838.61 |
| 8/11 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Njg48N on 08/11/17 | | 5,000.00 | |
| 8/11 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Njw3N2 on 08/11/17 | | 2,500.00 | |
| 8/11 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx9063 Ref #Ib03Njxym7 on 08/11/17 | | 1,000.00 | |
| 8/11 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx0649 Ref #Ib03Nkfcws on 08/11/17 | | 60.00 | 38,278.61 |
| 8/14 | | Purchase authorized on 08/11 Presidential Limou 702-382-7060 NV S587222151388433 Card 6671 | | 341.12 | |
| 8/14 | | Purchase authorized on 08/12 Presidential Limou 702-382-7060 NV S467224683737437 Card 6671 | | 62.83 | |
| 8/14 | | Wyo Tech Investm WF Payroll 170815 7200687 Payroll Invoice | | 74.47 | |
| 8/14 | | Wells Fargo Busi Tax Col Payroll Cody W 7200687 | | 8,661.25 | |

Account number: ▇▇▇2809 ■ August 1, 2017 - August 31, 2017 ■ Page 3 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 8/14 | | Wyo Tech Investm WF Payroll 170815 2635508 Payroll DD | | 11,863.37 | |
| 8/14 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Npq9N8 on 08/14/17 | | 400.00 | |
| 8/14 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Npykhq on 08/14/17 | | 3,500.00 | |
| 8/14 | 2063 | Check | | 117.99 | 13,257.58 |
| 8/15 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Nvrz82 on 08/15/17 | | 5,000.00 | 8,257.58 |
| 8/16 | | WT Fed#05958 Jpmorgan Chase Ban /Org=Evan Ahern Tammy T Ahern Srf# 5580400227Es Trn#170816033753 Rfb# Dcd of 17/08/15 | 500,000.00 | | |
| 8/16 | | Wire Trans Svc Charge - Sequence: 170816033753 Srf# 5580400227Es Trn#170816033753 Rfb# Dcd of 17/08/15 | | 15.00 | |
| 8/16 | 10015 | Deposited OR Cashed Check | | 3,854.90 | |
| 8/16 | 10019 | Deposited OR Cashed Check | | 2,617.77 | |
| 8/16 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03NY8Cdv on 08/16/17 | | 15,000.00 | 486,769.91 |
| 8/17 | | Recurring Payment authorized on 08/16 State Farm Insuran 800-956-6310 IL S467223344946849 Card 6671 | | 145.82 | 486,624.09 |
| 8/18 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03P4S5Tq on 08/18/17 | | 35,000.00 | |
| 8/18 | 2064 | Deposited OR Cashed Check | | 15,000.00 | |
| 8/18 | 10017 | Check | | 359.70 | 436,264.39 |
| 8/21 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03P6Gtnh on 08/19/17 | | 1,000.00 | |
| 8/21 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03P9Rz3Q on 08/21/17 | | 35,000.00 | |
| 8/21 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03P9S2N5 on 08/21/17 | | 30,000.00 | |
| 8/21 | 2065 | Deposited OR Cashed Check | | 7,650.00 | |
| 8/21 | | Vz Wireless Vw Vzw Webpay 170820 7553836 Dennis *Danzik | | 501.26 | |
| 8/21 | 10018 | Check | | 2,987.07 | 359,126.06 |
| 8/23 | | Purchase authorized on 08/23 The UPS Store #0058 71 Scottsdale AZ P00000000471379919 Card 6671 | | 3.47 | |
| 8/23 | | APS General Fund Payment 170821 8644821000 M2R Licensing LLC | | 1,253.09 | 357,869.50 |
| 8/24 | | Purchase authorized on 08/22 Public Storage 080 Scottsdale AZ S587235033592326 Card 6671 | | 76.75 | |
| 8/24 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Pjb9P3 on 08/24/17 | | 600.00 | 357,192.75 |
| 8/25 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Pml8K3 on 08/25/17 | | 8,000.00 | |
| 8/25 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Pmwqdv on 08/25/17 | | 3,000.00 | 346,192.75 |
| 8/28 | | WT Seq148845 John M Morris /Org= Srf# 0006982240709019 Trn#170828148845 Rfb# | 25,000.00 | | |
| 8/28 | | Wire Trans Svc Charge - Sequence: 170828148845 Srf# 0006982240709019 Trn#170828148845 Rfb# | | 15.00 | |
| 8/28 | | Purchase authorized on 08/25 Vzwrlss*My Vz Vw P 800-922-0204 FL S467236803496661 Card 6671 | | 174.00 | |
| 8/28 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Ppm3H2 on 08/26/17 | | 5,000.00 | |
| 8/28 | | Online Transfer to Danzik J Ref #Ib03PR6Dk9 Checking Office Expense Reimbursement | | 500.00 | |
| 8/28 | | Online Transfer to Danzik Applied Sciences LLC Business Checking Wyo to 4350 for VISA2231 Manusupplies | | 710.00 | |
| 8/28 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Psyblc Business Checking Wyo to 9063 Manusupplies | | 200.00 | |
| 8/28 | | Purchase authorized on 08/28 The UPS Store #1669 14 Scottsdale AZ P00000000147295453 Card 6671 | | 67.42 | |
| 8/28 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Pt98Kr on 08/28/17 | | 500.00 | |

Account number: ██████2809 ■ August 1, 2017 - August 31, 2017 ■ Page 4 of 6



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|--------------|-------------|-------------------|---------------------|---------------------|
| 8/28 | 2056 | Check | | 411.60 | 363,614.73 |
| 8/29 | | Purchase authorized on 08/28 Partner Warehouse Phoenix AZ S587240814033345 Card 6671 | | 352.00 | |
| 8/29 | | Etransfer IN Branch/Store - to Checking 15760 N Frank Lloyd Wright Blvd Scottsdale AZ 3520 | | 500.00 | |
| 8/29 | 2071 | Cashed Check | | 1,500.00 | |
| 8/29 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Pvwfqj on 08/29/17 | | 5,000.00 | |
| 8/29 | 2069 | Deposited OR Cashed Check | | 1,720.00 | |
| 8/29 | | Purchase authorized on 08/29 The UPS Store #1669 14 Scottsdale AZ P00000000344644861 Card 6671 | | 39.80 | |
| 8/29 | | 1st Natl Bk Omah Online Pmt 170829 3D397E55D24E7E Dennis M Danzik | | 1,552.19 | |
| 8/29 | 5000 | Check | | 1,125.81 | 351,824.93 |
| 8/30 | | Purchase authorized on 08/30 Bls*Lawdepot.Com 877-509-4398 CA S387241710578063 Card 6671 | | 33.00 | |
| 8/30 | | Wyo Tech Investm WF Payroll 170831 7200687 Payroll Invoice | | 74.47 | |
| 8/30 | | Wells Fargo Busi Tax Col Payroll Cody W 7200687 | | 8,547.25 | |
| 8/30 | | Wyo Tech Investm WF Payroll 170831 2727967 Payroll DD | | 11,863.39 | |
| 8/30 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Pxzp39 on 08/30/17 | | 10,000.00 | |
| 8/30 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03PY592J on 08/30/17 | | 900.00 | 320,406.82 |
| 8/31 | | WT Fed#00686 Zb NA DBA Zions Ba /Org=Silver Lake Holdings LLC Srf# 2017083000007545 Trn#170831073803 Rfb# | 50,000.00 | | |
| 8/31 | | Wire Trans Svc Charge - Sequence: 170831073803 Srf# 2017083000007545 Trn#170831073803 Rfb# | | 15.00 | |
| 8/31 | | Purchase authorized on 08/30 Corporate Filings 888-7898466 WY S467242806097914 Card 6671 | | 102.00 | |
| 8/31 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Q2Wz87 on 08/31/17 | | 4,200.00 | |
| 8/31 | 10020 | Deposited OR Cashed Check | | 3,854.90 | |
| 8/31 | 10023 | Check | | 2,987.08 | |
| 8/31 | 10022 | Check | | 462.74 | 358,785.10 |
| Ending balance on 8/31 | | | | | 358,785.10 |
| **Totals** | | | **$660,000.00** | **$325,278.74** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 2063 | 8/14 | 117.99 | 10010 * | 8/1 | 3,854.90 | 10017 * | 8/18 | 359.70 |
| 2064 | 8/18 | 15,000.00 | 10011 | 8/7 | 653.67 | 10018 | 8/21 | 2,987.07 |
| 2065 | 8/21 | 7,850.00 | 10012 | 8/9 | 743.35 | 10019 | 8/16 | 2,617.77 |
| 2066 | 8/28 | 411.60 | 10013 | 8/1 | 2,987.09 | 10020 | 8/31 | 3,854.90 |
| 2069 * | 8/29 | 1,720.00 | 10014 | 8/2 | 2,617.75 | 10022 * | 8/31 | 462.74 |
| 2071 * | 8/29 | 1,500.00 | 10015 | 8/16 | 3,854.90 | 10023 | 8/31 | 2,987.08 |
| 5000 * | 8/29 | 1,125.81 | | | | | | |

*\* Gap in check sequence.*

## Monthly service fee summary

For a complete list of fees and detailed account information. please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

Account number: ████2809  ■  August 1, 2017 - August 31, 2017  ■  Page 5 of 6



## Monthly service fee summary *(continued)*

| Fee period 08/01/2017 - 08/31/2017 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $500.00 | $217,935.00 ☑ |
| C1/C1 | | |

## Account transaction fees summary

| Service charge description | Units used | Units Included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 3,000 | 0 | 0.0030 | 0.00 |
| Transactions | 30 | 50 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 # IMPORTANT ACCOUNT INFORMATION

Beginning in August 2017, we are enhancing the description of certain non-consumer ACH debit entries to include "Business to Business ACH". This entry description may appear on your statements and online banking transaction histories. The terms governing these entries remain the same and are found in the Business Account Agreement section titled "Funds transfer service" under the subsection "ACH transactions". Under ACH rules, a Business to Business ACH debit entry has a return time frame of one business day from the date the entry posted to your account. In order for the Bank to meet this deadline, you are required to notify us to return any Business to Business ACH debit entry as unauthorized by the cutoff time which is currently 3:00 PM Central Time. If you do not notify us within one business day from the date the unauthorized entry is posted to your account, we will not be able to return it without the cooperation and agreement of the originating bank and the originator of the debit entry. Any other effort to recover the funds must occur solely between you and the originator of the entry.

Account number: ▇▇▇2809 ■ August 1, 2017 - August 31, 2017 ■ Page 6 of 6



WELLS FARGO

---

### General statement policies for Wells Fargo Bank

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . .$ _____

**ADD**

**B.** Any deposits listed in your              $ _____
register or transfers into              $ _____
your account which are not              $ _____
shown on your statement.              + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Wells Fargo Simple Business Checking

Account number: ████ 2809 ■ September 1, 2017 - September 30, 2017 ■ Page 1 of 6



WYO TECH INVESTMENT GROUP LLC
14747 N NORTHSIGHT BLVD STE 111-218
SCOTTSDALE AZ 85260-2631

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (038)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

Cash flow is a key indicator of the financial health of your business. Find tips and strategies for effective cash flow management at wellsfargoworks.com.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☐ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 9/1 | $358,785.10 |
| Deposits/Credits | 610,010.81 |
| Withdrawals/Debits | - 298,508.18 |
| **Ending balance on 9/30** | **$670,287.73** |
| Average ledger balance this period | $455,305.01 |

Account number: ████ 2809

**WYO TECH INVESTMENT GROUP LLC**

*Arizona account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 122105278

For Wire Transfers use
Routing Number (RTN): 121000248

**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

Account number: ■■■■2809 ■ September 1, 2017 - September 30, 2017 ■ Page 2 of 6



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|------|------|------|------|------|
| 9/1 | | eDeposit IN Branch/Store 09/01/17 01:50:34 Pm 10010 S Eastern Ave Henderson NV | 25,000.00 | | |
| 9/1 | | Purchase authorized on 08/31 Bestbuycom80444100 888-Bestbuy MN S587243675493359 Card 6671 | | 86.47 | |
| 9/1 | | Purchase authorized on 09/01 Vzwrlss*x4733-01 800-922-0204 FL S467244109026923 Card 6671 | | 1,068.71 | |
| 9/1 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Q48Htx Business Checking Wyo to 3520 Travel NV | | 500.00 | |
| 9/1 | | Online Transfer to Danzik Applied Sciences LLC Ref #Ib03Q48K4L Business Checking Wyo to 9063 Travel | | 300.00 | |
| 9/1 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Q4CC4Q on 08/31/17 | | 15,000.00 | |
| 9/1 | 10024 | Deposited OR Cashed Check | | 2,617.76 | |
| 9/1 | | Credit One Bank Payment 170831 0000216256524 Dennis Danzik | | 635.25 | |
| 9/1 | 10016 | Check | | 653.66 | 362,923.25 |
| 9/5 | | Purchase Return authorized on 09/01 Bestbuycom80444100 Richfield MN S617245558866942 Card 6671 | 10.81 | | |
| 9/5 | | Harland Clarke Check/Acc. 090417 00062077575482 Pay to The Order of | | 38.38 | |
| 9/5 | | Harland Clarke Check/Acc. 090417 00062077575482 Wyo Tech Investment Gr | | 194.21 | |
| 9/5 | | Purchase authorized on 09/02 Presidential Limou 702-382-7060 NV S307243809939982 Card 6671 | | 100.42 | |
| 9/5 | | Purchase authorized on 09/01 Verizon Wrl My Acc 800-9220204 CA S307244753705170 Card 6671 | | 259.96 | |
| 9/5 | | Purchase authorized on 09/01 Cox Phoenix Comm S 800-234-3993 AZ S587244757499701 Card 6671 | | 142.92 | |
| 9/5 | | Purchase authorized on 09/01 Cox Phoenix Comm S 800-234-3993 AZ S307244757505338 Card 6671 | | 574.76 | |
| 9/5 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Qh4R43 on 09/03/17 | | 12,000.00 | |
| 9/5 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Qhbwkh on 09/03/17 | | 100.00 | |
| 9/5 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx9063 Ref #Ib03Qhbwwd on 09/03/17 | | 100.00 | |
| 9/5 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Qhr45G on 09/04/17 | | 9,000.00 | |
| 9/5 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Qlqc3B on 09/05/17 | | 8,500.00 | |
| 9/5 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03Qmdjxm on 09/05/17 | | 300.00 | |
| 9/5 | | Purchase authorized on 09/05 The UPS Store #1669 14 Scottsdale AZ P00000000341926845 Card 6671 | | 43.62 | |
| 9/5 | | 1st Natl Bk Omah Online Pmt 170905 3D397E55D24E7E Dennis M Danzik | | 3,561.35 | |
| 9/5 | 2067 | Check | | 50.00 | 327,968.44 |
| 9/6 | | Transfer to Calim Anthony on 09/06 Ref #Pp03Qqf898 Reimburstment Trailor | | 2,100.00 | |
| 9/6 | 5001 | Cashed Check | | 7,500.00 | |
| 9/6 | 10021 | Check | | 653.67 | 317,714.77 |
| 9/7 | 2068 | Deposited OR Cashed Check | | 990.00 | 316,724.77 |
| 9/8 | | Purchase authorized on 09/06 Public Storage 070 Scottsdale AZ S387249774423930 Card 6671 | | 229.84 | |
| 9/8 | | Purchase authorized on 09/06 Public Storage 080 Scottsdale AZ S587249776170074 Card 6671 | | 588.93 | |
| 9/8 | | Purchase authorized on 09/06 Public Storage 080 Scottsdale AZ S467249776828886 Card 6671 | | 302.13 | |
| 9/8 | | Purchase authorized on 09/06 Public Storage 080 Scottsdale AZ S387249777544618 Card 6671 | | 287.83 | |

Account number: ____2809 ■ September 1, 2017 - September 30, 2017 ■ Page 3 of 6



### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------------------|---------------------|----------------------|
| 9/8 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx0649 Ref #Ib03Qxrrw6 on 09/08/17 | | 1,000.00 | 314,316.04 |
| 9/11 | | Online Dep Detail & Images - Bob | | 3.00 | |
| 9/11 | | Direct Pay Monthly Base | | 10.00 | |
| 9/11 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Qyjm9L on 09/08/17 | | 5,000.00 | |
| 9/11 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03R5Wtg8 on 09/11/17 | | 5,000.00 | |
| 9/11 | | Credit One Bank Payment 170908 0000217775086 Dennis Danzik | | 199.92 | |
| 9/11 | | 1st Natl Bk Omah Online Pmt 170911 3D397E55D24E7E Dennis M Danzik | | 199.99 | |
| 9/11 | 2070 | Check | | 3,140.00 | 300,763.13 |
| 9/12 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2590 Ref #Ib03R6R9Hq on 09/12/17 | | 4,000.00 | |
| 9/12 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx0649 Ref #Ib03R6S9Mv on 09/12/17 | | 400.00 | |
| 9/12 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx9063 Ref #Ib03R7Hhl7 on 09/12/17 | | 200.00 | |
| 9/12 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx3520 Ref #Ib03R7Vk2L on 09/12/17 | | 1,000.00 | |
| 9/12 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2582 Ref #Ib03R7Wjdd on 09/12/17 | | 400.00 | 294,763.13 |
| 9/14 | | Wyo Tech Investm WF Payroll 170915 7200687 Payroll Invoice | | 76.50 | |
| 9/14 | | Wells Fargo Busi Tax Col Payroll Cody W 7200687 | | 9,152.93 | |
| 9/14 | | Wyo Tech Investm WF Payroll 170915 2821183 Payroll DD | | 11,674.51 | 273,859.19 |
| 9/15 | | eDeposit IN Branch/Store 09/15/17 10:27:10 Am 2531 Anthem Village Dr Henderson NV | 50,000.00 | | |
| 9/15 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx0649 Ref #Ib03Rkpp48 on 09/15/17 | | 800.00 | |
| 9/15 | 10025 | Deposited OR Cashed Check | | 3,854.90 | |
| 9/15 | 10030 | Deposited OR Cashed Check | | 2,617.76 | |
| 9/15 | | Purchase authorized on 09/15 The UPS Store #1669 14 Scottsdale AZ P00000000975260179 Card 6671 | | 52.52 | |
| 9/15 | 10029 | Check | | 2,987.08 | 313,546.93 |
| 9/18 | | WT Fed#06063 Fidelity Bank /Org=Bdcdt Inc Srf# 0611024000272780 Trn#170918083696 Rfb# | 10,000.00 | | |
| 9/18 | | Wire Trans Svc Charge - Sequence: 170918083696 Srf# 0611024000272780 Trn#170918083696 Rfb# | | 15.00 | |
| 9/18 | | Recurring Payment authorized on 09/16 State Farm Insuran 800-956-6310 IL S467259389699844 Card 6671 | | 145.82 | |
| 9/18 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx9063 Ref #Ib03Rsckrl on 09/18/17 | | 600.00 | |
| 9/18 | 10027 | Check | | 2,264.37 | 320,521.74 |
| 9/19 | 10026 | Check | | 653.66 | 319,868.08 |
| 9/20 | 10028 | Check | | 311.07 | 319,557.01 |
| 9/21 | | WT Fed#05779 Jpmorgan Chase Ban /Org=Evan Ahern Tammy T Ahern Srf# 4820500264Es Trn#170921154354 Rfb# Dcd of 17/09/21 | 500,000.00 | | |
| 9/21 | | Wire Trans Svc Charge - Sequence: 170921154354 Srf# 4820500264Es Trn#170921154354 Rfb# Dcd of 17/09/21 | | 15.00 | |
| 9/21 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03S2393J on 09/21/17 | | 18,000.00 | 801,542.01 |
| 9/22 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2582 Ref #Ib03S5Jqlk on 09/22/17 | | 500.00 | |
| 9/22 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx2582 Ref #Ib03S5Jx56 on 09/22/17 | | 500.00 | |
| 9/22 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx9063 Ref #Ib03S5Jzns on 09/22/17 | | 300.00 | |
| 9/22 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03S62Tcb on 09/22/17 | | 29,500.00 | |
| 9/22 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03S6Vn3W on 09/22/17 | | 10,000.00 | |

Account number: ■■■■2809 ■ September 1, 2017 - September 30, 2017 ■ Page 4 of 6



### Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 9/22 | | Vz Wireless Vw Vzw Webpay 170921 6364950 Dennis *Danzik | | 546.63 | |
| 9/22 | 3150 | Check | | 10,000.00 | 750,195.38 |
| 9/25 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx0649 Ref #Ib03S7Xqxj on 09/23/17 | | 900.00 | |
| 9/25 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Scr7PC on 09/25/17 | | 20,000.00 | |
| 9/25 | 3027 | Cashed Check | | 4,130.00 | |
| 9/25 | 3026 | Deposited OR Cashed Check | | 3,630.00 | |
| 9/25 | 3151 | Cashed Check | | 1,000.00 | |
| 9/25 | 3028 | Check | | 943.00 | |
| 9/25 | 3025 | Check | | 5,240.00 | 714,352.38 |
| 9/26 | | WT Seq#78746 John M Morris /Org= Srf# 0006982268015441 Trn#170926078746 Rfb# | 25,000.00 | | |
| 9/26 | | Wire Trans Svc Charge - Sequence: 170926078746 Srf# 0006982268015441 Trn#170926078746 Rfb# | | 15.00 | |
| 9/26 | | Purchase authorized on 09/24 Presidential Limou 702-382-7060 NV S467266696244384 Card 6671 | | 335.26 | |
| 9/26 | | Purchase authorized on 09/25 Partner Warehouse Phoenix AZ S387268644733563 Card 6671 | | 352.00 | |
| 9/26 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx3520 Ref #Ib03Sfsqvr on 09/26/17 | | 1,300.00 | |
| 9/26 | | Online Transfer to Danzik Applied Sciences LLC Business Checking xxxxxx4350 Ref #Ib03Sfszvn on 09/26/17 | | 10,000.00 | |
| 9/26 | 3152 | Check | | 608.82 | 726,741.30 |
| 9/28 | | Wyo Tech Investm WF Payroll 170929 7200687 Payroll Invoice | | 76.50 | |
| 9/28 | | Wells Fargo Busi Tax Col Payroll Cody WY , 2809 | | 9,545.29 | |
| 9/28 | | Wyo Tech Investm WF Payroll 170929 2906852 Payroll DD | | 15,293.10 | |
| 9/28 | 3153 | Check | | 25,000.00 | 676,826.41 |
| 9/29 | | Purchase authorized on 09/29 The UPS Store #1669 14 Scottsdale AZ P00000000636230612 Card 6671 | | 53.02 | |
| 9/29 | | Purchase authorized on 09/29 The UPS Store #1669 14 Scottsdale AZ P00000000784207949 Card 6671 | | 13.00 | |
| 9/29 | 10031 | Deposited OR Cashed Check | | 3,854.90 | |
| 9/29 | 10035 | Deposited OR Cashed Check | | 2,617.76 | 670,287.73 |
| Ending balance on 9/30 | | | | | 670,287.73 |
| **Totals** | | | **$610,010.81** | **$298,508.18** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 2067 | 9/5 | 50.00 | 3151 | 9/25 | 1,000.00 | 10026 | 9/19 | 653.66 |
| 2068 | 9/7 | 990.00 | 3152 | 9/26 | 608.82 | 10027 | 9/18 | 2,264.37 |
| 2070 * | 9/11 | 3,140.00 | 3153 | 9/28 | 25,000.00 | 10028 | 9/20 | 311.07 |
| 3025 * | 9/25 | 5,240.00 | 5001 * | 9/6 | 7,500.00 | 10029 | 9/15 | 2,987.08 |
| 3026 | 9/25 | 3,630.00 | 10016 * | 9/1 | 653.66 | 10030 | 9/15 | 2,617.76 |
| 3027 | 9/25 | 4,130.00 | 10021 * | 9/6 | 653.67 | 10031 | 9/29 | 3,854.90 |
| 3028 | 9/25 | 943.00 | 10024 * | 9/1 | 2,617.76 | 10035 * | 9/29 | 2,617.76 |
| 3150 * | 9/22 | 10,000.00 | 10025 | 9/15 | 3,854.90 | | | |

*  Gap in check sequence.

Account number: ████2809 ■ September 1, 2017 - September 30, 2017 ■ Page 5 of 6



## Monthly service fee summary

For a complete list of fees and detailed account information, see the Wells   Fargo Account Fee and Information Schedule and Account Agreement applicable to your account (EasyPay Card Terms and Conditions for prepaid cards) or talk to a banker. Go to wellsfargo.com/feefaq for a link to these documents, and answers to common monthly service fee questions.

| Fee period 09/01/2017 - 09/30/2017 | Standard monthly service fee $10.00 | You paid $0.00 |
|---|---|---|
| **How to avoid the monthly service fee** | Minimum required | This fee period |
| Have any **ONE** of the following account requirements | | |
| · Average ledger balance | $500.00 | $455,305.00 ☑ |

The Monthly service fee summary fee period ending date shown above includes a Saturday, Sunday, or holiday which are non-business days. Transactions occurring after the last business day of the month will be included in your next fee period.
C1/C1

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Cash Deposited ($) | 0 | 3,000 | 0 | 0.0030 | 0.00 |
| Transactions | 32 | 50 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

 # IMPORTANT ACCOUNT INFORMATION

As part of our commitment to make things right, we have entered into a $142 million class action settlement related to the opening of unauthorized accounts.

If you believe Wells Fargo opened a checking, savings, credit card or line of credit account for you without your permission, or if you purchased identity theft protection from us, you may be entitled to compensation from this fund.

To find out more, go to www.WFSettlement.com or call 1-866-431-8549. You may be eligible for reimbursement of fees, compensation for potential impact on your credit, and an additional cash payment based on any money remaining in the fund after benefits and costs are paid out.

If you have specific questions about any of your accounts or services, please visit your Wells Fargo branch or call the toll-free number that appears on this statement. We realize you have a choice when it comes to banking. It is our privilege to be able to serve you.

Beginning in August 2017, we are enhancing the description of certain non-consumer ACH debit entries to include "Business to Business ACH". This entry description may appear on your statements and online banking transaction histories. The terms governing these entries remain the same and are found in the Business Account Agreement section titled "Funds transfer service" under the subsection "ACH transactions". Under ACH rules, a Business to Business ACH debit entry has a return time frame of one business day from the date the entry posted to your account. In order for the Bank to meet this deadline, you are required to notify us to return any Business to Business ACH debit entry as unauthorized by the cutoff time which is currently 3:00 PM Central Time. If you do not notify us within one business day from the date the unauthorized entry is posted to your account, we will not be able to return it without the cooperation and agreement of the originating bank and the originator of the debit entry. Any other effort to recover the funds must occur solely between you and the originator of the entry.

Account number:  ▮▮2809  ■ September 1, 2017 - September 30, 2017  ■ Page 6 of 6



WELLS
FARGO

---

**General statement policies for Wells Fargo Bank**

■ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

**Account Balance Calculation Worksheet**

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

**A.** The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

**B.** Any deposits listed in your         $ _____
register or transfers into           $ _____
your account which are not           $ _____
shown on your statement.           + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **TOTAL** $ _____

**SUBTRACT**

**C.** The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | **Total amount** $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801